HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

**Page 1**

```
 1              UNITED STATES DISTRICT COURT
 2               FOR THE DISTRICT OF DELAWARE
 3
 4   HONEYWELL INTERNATIONAL INC.,   )
     and HONEYWELL INTELLECTUAL      )
 5   PROPERTY, INC.,                 )
                                     )
 6               Plaintiffs,         )
                                     )
 7      vs.                          )    No. 99-309 (GMS)
                                     )
 8   HAMILTON SUNDSTRAND CORPORATION,)
                                     )
 9               Defendant.          )
                                     )
10   _____
11
12
13
14
15          DEPOSITION OF PETER J. SUTTIE
16               San Diego, California
17            Wednesday, June 14, 2000
18                   Volume 1
19
20
21
22
23
     Reported by:
24   JOYCE E. HOSTETLER
     CSR No. 5216
25   Job No. 14531
```

**Page 2**

```
 1              UNITED STATES DISTRICT COURT
 2               FOR THE DISTRICT OF DELAWARE
 3
 4   HONEYWELL INTERNATIONAL INC.,   )
     and HONEYWELL INTELLECTUAL      )
 5   PROPERTY, INC.,                 )
                                     )
 6               Plaintiffs,         )
                                     )
 7      vs.                          )    No. 99-309 (GMS)
                                     )
 8   HAMILTON SUNDSTRAND CORPORATION,)
                                     )
 9               Defendant.          )
                                     )
10
11
12
13
14
15          Deposition of PETER J. SUTTIE,
16      Volume 1, taken on behalf of Plaintiffs,
17      at 600 West Broadway, Suite 1100,
18      San Diego, California, beginning at
19      9:00 a.m. and ending at 5:10 p.m. on
20      Wednesday, June 14, 2000, before JOYCE
21      E. HOSTETLER, Certified Shorthand
22      Reporter No. 5216.
23
24
25
```

**Page 3**

```
 1   APPEARANCES:
 2
 3   For Plaintiffs:
 4          KIRKLAND & ELLIS
            BY:  JONATHAN F. PUTNAM
 5               PAMELA ANN HUELSTER
            Attorneys at Law
 6          153 East 53rd Street
            New York, New York  10022-4675
 7          (212) 446-4914
 8   For Defendant:
 9          MARSHALL, O'TOOLE, GERSTEIN, MURRAY & BORUN
            BY:  WILLIAM E. McCRACKEN
10               THOMAS A. MILLER
            Attorneys at Law
11          6300 Sears Tower
            Chicago, Illinois  60606-6402
12          (312) 474-6300
13   Also Present:
14          BEN SMALL, Hamilton Sundstrand Corporation
15
16
17
18
19
20
21
22
23
24
25
```

**Page 4**

```
 1                        INDEX
 2   WITNESS                              EXAMINATION
     PETER J. SUTTIE
 3   Volume 1
 4
 5          BY MR. PUTNAM                       6
 6
 7
 8
 9                      EXHIBITS
10
     DEPOSITION                              PAGE
11   (Exhibits not attached)
12   7     Coordination Memo dated October 22,   61
           1992 from G. Hardy, 4 pages
13
14   8     Coordination Memo dated 10-26-92      77
           from P.J. Suttie, 2 pages
15   9     APS 3200 requirements specification,  81
           184 pages
16
17   10    Coordination Memo dated October 27,   87
           1992 from D. Tuquoi, 1 page
18   11    File labeled "Garrett Information"     89
           with attachments, 14 pages
19
20   12    Diagram titled "Surge Control Logic," 94
           1 page
21   13    Coordination Memo dated June 23, 1992 97
           from D. Tuquoi, 3 pages
22
23   14    Coordination Memo dated June 29, 1992 100
           from G. Hardy, 1 page
24   15    Coordination Memo dated October 8,    104
           1992 from D. Tuquoi, 1 page
25
```

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

1    INDEX (Continued):
2
3    DEPOSITION
     (Exhibits not attached)                                      PAGE
4
5    16       Coordination Memo dated 12-2-93 from         105
             G. Hardy, 1 page
6    17       Figure 12A, Closed-Loop PI Surge            118
             Control, 1 page
7
8    18       Handdrawn diagram, 1 page                   128
9    19       Figure 12B, Surge Control Choked Flow       135
             Compensation Logic, 1 page
10   20       Figure 12C, BCV Altitude Lock-out,          147
             Authority Limit, Rate Limit and
11            Sequencing Logic, 1 page
12   21       BCV Control diagram, 1 page                 152
13   22       Handwritten document titled "Revised        163
             Agenda," 23 pages
14
15   23       APS 3200 Program Management Review,         184
             October 3, 1996, 31 pages
16
17
18
19
20
21
22
23
24
25

                              5

1       And in what year did you receive that degree?
2    A   1981.
3    Q   And what's the formal title of the degree, a
4    degree in engineering?
5    A   Bachelor of Science, BSC.
6    Q   Any other formal engineering beyond that?
7    A   No.
8    Q   Did you assume full-time employment after
9    getting your degree from the University of Edinburgh?
10   A   Yes.
11   Q   Where was the first place you worked?
12   A   Rolls Royce.
13   Q   Where?
14   A   Bristol, England.
15   Q   And did you start at Rolls Royce in 1981?
16   A   Yes.
17   Q   What was your position?
18   A   Graduate trainee.
19   Q   And what were your duties and responsibilities
20   as a graduate trainee?
21   A   For the first 18 months I was on a rotation
22   program around various departments within the company.
23   Q   What departments did you work in?
24   A   I worked in systems and controls department.  I
25   worked in the performance department.  I also spent time

                              7

1        San Diego, California, Wednesday, June 14, 2000
2                9:00 a.m. - 5:10 p.m.
3
4                   PETER J. SUTTIE,
5    having been first duly sworn, was examined and testified
6    as follows:
7
8                    EXAMINATION
9    BY MR. PUTMAN:
10   Q   Good morning.  Can you state your name for the
11   record, please.
12   A   Peter John Suttie.
13   Q   And what is your date of birth?
14   A   July 3rd, 1960.
15   Q   And where were you born?
16   A   Dundee, Scotland.
17   Q   Are you a United States citizen?
18   A   No, I am not.
19   Q   Of what country are you a citizen?
20   A   I'm British.
21   Q   Can you describe your educational background,
22   please.
23   A   I went to high school, I went to the University
24   of Edinburgh, I did a degree in engineering, an honors
25   degree.

                              6

1    working in manufacturing areas, and also time in the
2    Rolls Royce training college which was manufacturing,
3    machining and training.
4    Q   Was there a particular product that you were
5    working on during that time?
6    A   No.
7    Q   So it was a series of different products you
8    would have had exposure to?
9    A   Yes.
10   Q   Okay.  You said you were a graduate trainee for
11   18 months.  What happened after that?
12   A   I started to work for the systems and controls
13   department.
14   Q   At Rolls Royce?
15   A   At Rolls Royce.
16   Q   How long did you stay at Rolls Royce?
17   A   Until October, 1985.
18   Q   What were your duties and responsibilities in
19   the systems and controls department?
20   A   I was a systems design engineer responsible --
21   in part responsible for the digital engine control unit
22   for the Pegasus engine.
23   Q   And what was the Pegasus engine used in?
24   A   The British Harrier fighter jet AV 8B.
25   Q   Is the Pegasus engine an auxiliary power unit?

                              8

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

---

**Page 9**

1       A   No.
2       Q   Define for me what you understand by the term
3   "auxiliary power unit."
4       A   A gas turbine engine used to supply power on
5   board an aircraft which the engine is not considered
6   flight critical.  It is used for extra auxiliary
7   purposes.
8       Q   In your understanding, are auxiliary power
9   units used for other applications than aircraft or only
10  on aircraft?
11      A   Auxiliary power units can be used in other
12  applications.
13      Q   What other applications are you familiar with?
14      A   Auxiliary power units can be used on boats, but
15  I am not familiar with the installation or how they are
16  used.
17      Q   Any other applications you're familiar with?
18      A   No.
19      Q   Let me go back to your work in the systems and
20  controls department -- I'm sorry, go back to your work
21  at Rolls Royce.  Did you work in the systems and
22  controls department until you left Rolls Royce in
23  October 1985?
24      A   I -- no.
25      Q   Where was the next place you worked at

---

**Page 10**

1   Rolls Royce after the systems and controls department?
2       A   Performance department.
3       Q   What were your duties and responsibilities in
4   the performance department?
5       A   To run computer cycle models of the Pegasus
6   engine.
7       Q   What period of time did you work in the
8   performance department?
9       A   I don't recall exactly.  Short period.  Four
10  months.
11      Q   What was your next position at Rolls Royce?
12      A   I left the company.
13      Q   Why did you leave the company?
14      A   For opportunity to work with Sundstrand in the
15  United States.
16      Q   Had you ever worked in the United States before
17  going to Sundstrand?
18      A   No.
19      Q   How did it happen that you decided to move from
20  the United Kingdom to the United States?
21      A   Sundstrand advertised in the British press.
22      Q   For what did they advertise?
23      A   For engineers.
24      Q   Did you have family or relatives living in the
25  United States at the time?

---

**Page 11**

1       A   No.
2       Q   And did you start working at Sundstrand in
3   October 1985?
4       A   Yes.
5       Q   Where?
6       A   Rockford, Illinois.
7       Q   Was the name of your employer in October of
8   1985 Sundstrand or was it something else?
9       A   It was Sundstrand.
10      Q   What position did you have when you were first
11  hired by Sundstrand?
12      A   Project engineer.
13      Q   And what were you responsible for?
14      A   Assisting marketing department with proposals.
15      Q   For what products?
16      A   I do not know.  They were black programs and I
17  was not privy to what the program was for.
18      Q   When you say "black programs," were they
19  programs for the military?
20      A   Yes.
21      Q   How did you assist the marketing department if
22  you didn't know what the programs were?
23      A   Because I supplied technical information.
24  These programs are divided into pieces.  Certain
25  information was withheld from me:  The application,

---

**Page 12**

1   the -- the detail -- the detailed information on where
2   our product would go.  Specifications are written such
3   that anybody could -- with engineering background can
4   supply adequate information.
5       Q   What type of product were you supporting at
6   that time?
7       A   A fluid pumping system.
8       Q   What is the purpose of a fluid pumping system?
9       A   In that application, I do not know.
10      Q   What sorts of applications might a fluid
11  pumping system be used on?
12      MR. MCCRACKEN:  Objection; speculative.
13      THE WITNESS:  Do you mean the fluid pumping
14  system which I was working on or any other fluid pumping
15  system?
16  BY MR. PUTMAN:
17      Q   The fluid pumping system you were working on.
18      A   It was a very specialist fluid and used a
19  liquid, very unusual, so I can't -- I have no idea what
20  else that might be used for.
21      Q   What was the fluid or liquid used?
22      A   Liquid sulfur dioxide.
23      Q   For how long did you stay in that position as a
24  project engineer?
25      A   I need clarification of your question.  When

---

ESQUIRE DEPOSITION SERVICES
(619) 233-0633    (800) 829-6159

**Page 13**

1  you say "in that position," do you mean describing what
2  I have just described to you or as a project engineer
3  doing other things?
4      Q   Let me do it this way:  Have you worked
5  continuously for Sundstrand or some affiliated company
6  since October 1985?
7      A   Yes.
8      Q   Are you currently based in Rockford, Illinois?
9      A   No.
10     Q   Where are you currently based?
11     A   San Diego.
12     Q   Have you been based anywhere other than
13 Rockford, Illinois or San Diego while working for
14 Sundstrand?
15     A   No.
16     Q   When did you move from Rockford, Illinois to
17 San Diego?
18     A   April 1989.
19     Q   Let me take it in the two bites.  While you
20 were at Rockford, Illinois, did you hold any positions
21 other than project engineer?
22     A   No.
23     Q   While you were at Rockford, Illinois, did you
24 support any projects or products other than the fluid
25 pumping system?

13

**Page 14**

1      A   Yes.
2      Q   What other projects or products?
3      A   I worked on an auxiliary gear box for the
4  Vought A7 program.
5      Q   What's the Vought A7 program?
6      A   It was a demonstrator for the military.
7      Q   Was it a type of aircraft?
8      A   Yes, sorry.
9      Q   What's an auxiliary gear box?
10     A   A gear box which is -- full name is aircraft
11 mode auxiliary gear box.  And -- drive, sorry.  And it
12 is mounted on the aircraft and it connects to the main
13 propulsion engine.
14     Q   What are its functions?
15     A   There are two primary functions:  One is the
16 starter of the main engine is attached to this gear box,
17 so the main engine is started through this gear box.
18 Once the main engine is running, power comes from the
19 main engine to the gear box and drives hydraulic pumps
20 or generators.
21     Q   Any other functions?
22     A   No.
23     Q   Now, you used the term "auxiliary gear box."
24 Did that aircraft also have a main gear box?
25     A   I don't know.

14

**Page 15**

1      Q   Any other projects or applications you worked
2  on while at Rockford, Illinois?
3      A   I performed some computer simulations and
4  modeling and assisted other project engineers.
5      Q   For what applications did you perform computer
6  simulations or modeling?
7      A   I don't recall the name of the program.
8      Q   Was it a type of aircraft?
9      A   Yes.
10     Q   Was it military or commercial?
11     A   I don't recall.
12     Q   You said in an earlier answer you performed
13 computer simulations and modeling and assisted other
14 project engineers.  Was that two separate things or one
15 thing?
16     A   Separate things.
17     Q   All right.  What did you mean by the phrase,
18 and you "assisted other project engineers"?
19     A   If other project engineers working on different
20 programs needed some short-term assistance, I could
21 supply that.
22     Q   Any specific products or applications you
23 recall providing such assistance on?
24     A   One was the nose wheel steering system for that
25 same black aircraft that I discussed earlier.  I know it

15

**Page 16**

1  was the same airplane, but I didn't know what airplane
2  it was.
3      Q   Any other specific projects or products you
4  recall providing assistance on?
5      A   No.
6      Q   Any other duties or responsibilities you had
7  during the time when you were working for Sundstrand in
8  Rockford, Illinois?
9      A   No.
10     Q   You moved to San Diego in April 1989; is that
11 right?
12     A   Correct.
13     Q   Have you been based for Sundstrand in San Diego
14 continuously since April 1989?
15     A   Yes.
16     Q   How did it happen that you moved from Rockford
17 to San Diego?
18     A   I requested a move and it was approved.
19     Q   Why did you request a move?
20     A   Personal reasons.
21     Q   What position did you assume in San Diego in
22 April 1989?
23     A   Systems engineer.
24     Q   All right.  Let me first focus on titles and
25 then I'll come back and do responsibilities.

16

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

**Page 17**

```
 1          For how long did you remain a systems engineer?
 2      A   Approximately 10 months.
 3      Q   What was the next title you had at Sundstrand?
 4      A   Project engineer.
 5      Q   What's the difference between a systems
 6   engineer and a project engineer?
 7      A   Systems engineer is responsible for the design
 8   of a system.  Project engineer was responsible for
 9   getting a job done.
10      Q   So you would have become a project engineer in
11   early 1990; is that right?
12      A   Correct.
13      Q   For what project were you a project engineer?
14      A   Auxiliary power unit then called the APS 3000.
15      Q   You said "then called the APS 3000."  Did that
16   auxiliary power unit subsequently get a new name?
17      A   Yes.
18      Q   What was that name?
19      A   The APS 3200.
20      Q   When did the APS 3000 become the APS 3200?
21      A   I don't recall.
22      Q   Approximately when?
23      A   Late 1990, early 1991.
24      Q   What was the reason for the name change?
25      A   The 2 in the second digit signified that the
```

**Page 18**

```
 1   customer was Airbus.
 2      Q   And did the zero in the second digit signify
 3   something?
 4      A   At that point, yes, it did.
 5      Q   Which was what?
 6      A   Boeing.
 7      Q   Did you ever sell the APS 3000 or 3200 to
 8   Boeing?
 9      A   No.
10      Q   Did you ever sell, and I'm including up through
11   today, the APS 3000 or 3200 to anyone other than Airbus
12   or airlines using Airbus airplanes?
13      A   No.
14      Q   Is Sundstrand making efforts currently to sell
15   that APU to Boeing?
16      A   No.
17      Q   Okay.  When is the last time that Sundstrand
18   attempted to sell -- let me ask you this way -- an APU
19   in the 3000 series to Boeing?
20      A   I don't recall exactly.
21      Q   Approximately when?
22      A   1994.
23      Q   What was the designation of the model you were
24   trying to sell to Boeing then?
25      A   APS 3000.
```

**Page 19**

```
 1      Q   For how long were you a project engineer for
 2   the APS 3000 or 3200?
 3      A   Until approximately the third quarter of 1994.
 4      Q   What did you do then?
 5      A   I became project engineer on a different APU.
 6      Q   Which was what?
 7      A   The APS 2100.
 8      Q   What is the APS 2100?
 9      A   It's an APU provided to then McDonnell Douglas,
10   now Boeing.
11      Q   Now, I've also heard of something called the
12   APS 2000.  Are you familiar with that product?
13      A   At a superficial level.
14      Q   Is the APS 2100 the same as the APS 2000 but
15   for a different customer?
16      A   What do you mean by "the same"?
17      A   Well, I thought I understood you to say that
18   the 3000 and the 3200 were the same but meant for
19   different customers, the zero in the second digit being
20   Boeing, the 2 in the second digit being Airbus, and I
21   was trying to get at whether that same relationship
22   existed between the 2000 and the 2100.
23      A   The -- when you say -- if you say "the same"
24   meaning identical, the answer is no, they're not
25   identical.  They are the same basic APU packaged
```

**Page 20**

```
 1   differently for different customers, just as the
 2   APS 3000 to Boeing is not identical to the APS 3200.
 3      Q   As I understand your testimony, the APS 3000
 4   that you attempted to sell to Boeing was the same basic
 5   APU packaged differently from the APS 3200 sold to
 6   Airbus, correct?
 7      A   Yes.
 8      Q   For how long were you a project engineer on the
 9   APS 2100?
10      A   Until approximately April 1995.
11      Q   What was your next position?
12      A   Project engineer responsible for a ground power
13   unit.
14      Q   What was the name or designation of the ground
15   power unit?
16      A   We called it by the name of the customer that
17   it was intended for.
18      Q   Which was what?
19      A   MAK.
20      Q   What's MAK?
21      A   A German company.
22      Q   Was it a ground power unit to be used in
23   connection with an airplane or not?
24      A   To be used in connection with an airplane.
25      Q   Was there a particular airplane model or series
```

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

**Page 21**

```
 1   that it was to be used in connection with?
 2        A   No.
 3        Q   Is MAK the name of the German company for whom
 4   this unit was intended?
 5        A   Yes.
 6        Q   Did Sundstrand actually sell this ground power
 7   unit to MAK?
 8        A   Yes.
 9        Q   Does it sell that unit to MAK today?
10        A   Yes.
11        Q   For how long were you a project engineer for
12   that ground power unit?
13        A   Until October of 1995.
14        Q   So from approximately April through October '95
15   you had that position; is that right?
16        A   Correct.
17        Q   What was your next position?
18        A   Program manager, APS 3200.
19        Q   What were your duties and responsibilities as a
20   program manager for the APS 3200?
21        A   I was responsible for the technical design of
22   the APS 3200.
23        Q   What was the difference in your duties and
24   responsibilities from when you were the project engineer
25   for the APS 3200 than when you were the program manager
```

**Page 22**

```
 1   for the APS 3200?
 2        A   When I was the project engineer, it was during
 3   the development phase of the APU and I was responsible
 4   solely for the control system.  Subsequently the APU was
 5   no longer in development, I was responsible for the
 6   whole APU.
 7        Q   From a technical perspective or from a
 8   marketing perspective or both, or what was the subject
 9   matter scope of your responsibility?
10        A   At which time period?
11        Q   In October 1995.
12        A   From a technical point of view.
13        Q   For how long were you the technical manager for
14   the APS 3200?
15        A   Present day.
16        Q   Have you been the program manager for the
17   APS 3200 continuously since October 1995?
18        A   Yes.
19        Q   Are your duties and responsibilities as program
20   manager for the APS 3200 today the same as the -- what
21   they were in October 1995 which you described in the
22   earlier answer?
23        A   No.
24        Q   How have they changed?
25        A   In October 1995 we had a partner, so I was
```

**Page 23**

```
 1   responsible for Sundstrand's portion of the APU.  We now
 2   no longer have a partner; I am responsible for the whole
 3   APS 3200.
 4        Q   Have they changed in any other way?
 5        A   No.
 6        Q   Am I correct that since October 1995 you have
 7   been the individual with overall responsibility at
 8   Sundstrand for the technical aspects of the APS 3200?
 9        A   That's correct.
10        Q   You mentioned you had a partner.  Who was that
11   partner?
12        A   Turbomeca.
13        Q   What is Turbomeca?
14        A   A French engine company, gas turbine engine
15   company.
16        Q   When did Turbomeca leave the picture?
17        A   December 1996.
18        Q   And what happened in December 1996?
19        A   Sundstrand purchased their half of the
20   partnership.
21        Q   Purchased Turbomeca's half of the partnership?
22        A   Correct.
23        Q   I've seen a reference to something called
24   APIC.  Are you familiar with that acronym?
25        A   Yes.
```

**Page 24**

```
 1        Q   What was APIC?
 2        A   APIC was the name of the joint venture company.
 3        Q   Between Sundstrand and Turbomeca?
 4        A   Correct.
 5        Q   And am I correct that in December 1996
 6   Sundstrand bought out Turbomeca's half of APIC?
 7        A   Correct.
 8        Q   And since December 1996 Sundstrand has been the
 9   sole owner of APIC; is that correct?
10        A   Correct.
11        Q   When was APIC created?
12        A   I don't recall exactly.
13        Q   Was it created before you went to work for
14   Sundstrand in San Diego in April 1989?
15        A   No.
16        Q   How long after you got to Sundstrand in
17   San Diego was it created?
18        A   I don't recall exactly.
19        Q   You said that you started working as a project
20   engineer for the APS 3000 and then 3200 in early 1990.
21   Had APIC been created at that point?
22        A   I don't recall exactly.
23        Q   Did Sundstrand and Turbomeca each own half of
24   APIC; that is, 50 percent of APIC?
25        A   Yes.
```

HONEYWELL V.                                                    PETER J. SUTTIE, VOL 1
HAMILTON SUNDSTRAND CORP.                                                    06/14/00

| | |
|---|---|
| 1   Q  Was there ever a time during the existence of<br>2  APIC that anyone else owned any part of APIC?<br>3   A  No.<br>4   Q  Through December 1996 was there ever a time<br>5  when Sundstrand's and Turbomeca's ownership share was<br>6  anything other than 50-50?<br>7   A  Not to my knowledge.<br>8   Q  While you were project engineer -- I'm sorry.<br>9     While you were program manager for the 3200<br>10  before Sundstrand bought out Turbomeca, was there a<br>11  person at Turbomeca who was your counterpart? That is<br>12  to say, the program manager for that product for<br>13  Turbomeca?<br>14   A  Yes.<br>15   Q  Who was that?<br>16   A  Dominic Tuquoi.<br>17   Q  Can you spell that, please?<br>18   A  T-u-q-u-o-i.<br>19   Q  Where was he based?<br>20   A  In France.<br>21   Q  Did Turbomeca ever have employees based in the<br>22  United States related to the 3200 or 3000?<br>23   A  Yes.<br>24   Q  At what point in time?<br>25   A  Approximately the end of '89 through<br><br>25 | 1   A  No.<br>2   Q  To whom do you report today?<br>3   A  The APS 3200 product line business manager.<br>4   Q  And what is that person's name?<br>5   A  Karl Johanson.<br>6   Q  For how long has Mr. Johanson had that<br>7  position?<br>8   A  Approximately three years.<br>9   Q  Have you reported to Mr. Johanson continuously<br>10  during that three-year period?<br>11   A  Yes.<br>12   Q  To whom does Mr. Johanson report?<br>13   A  Our vice president.<br>14   Q  Who is that?<br>15   A  Tim Morris.<br>16   Q  Could you spell the last name, please?<br>17   A  M-o-r-r-i-s.<br>18   Q  To whom does Mr. Morris report?<br>19   A  A vice president in Hamilton Sundstrand.<br>20   Q  Is Mr. Morris -- let me ask you this right. I<br>21  take it Sundstrand was purchased by United Technologies<br>22  last year; is that correct?<br>23   A  Correct.<br>24   Q  And was the company that used to be Sundstrand<br>25  renamed Hamilton Sundstrand?<br><br>27 |
| 1  approximately 1994.<br>2   Q  As I understand your testimony,<br>3  Mr. Tuquoi was the program manager for the 3200 at<br>4  Turbomeca just prior to the time that Turbomeca sold its<br>5  portion of APIC to Sundstrand; is that correct?<br>6   A  He was the technical program manager.<br>7   Q  As of approximately December 1996; is that<br>8  correct?<br>9   A  Correct.<br>10   Q  For how long back had he had that position?<br>11   A  I don't recall exactly.<br>12   Q  Are there any other individuals at Turbomeca<br>13  who you recall having that position?<br>14   A  Yes.<br>15   Q  Who?<br>16   A  Gerard Hardy.<br>17   Q  Was he based in France as well?<br>18   A  Yes.<br>19   Q  During what period of time did he have that<br>20  position?<br>21   A  I don't recall exactly.<br>22   Q  Prior to Mr. Tuquoi; is that right?<br>23   A  Correct.<br>24   Q  Any other individuals from Turbomeca who had<br>25  that position?<br><br>26 | 1   A  Correct.<br>2   Q  Does Hamilton Sundstrand today consist of<br>3  anything different than what Sundstrand -- that<br>4  Sundstrand was prior to the acquisition?<br>5   A  I don't know.<br>6   Q  Put differently; has Sundstrand -- has Hamilton<br>7  Sundstrand added or subtracted businesses from what used<br>8  to be Sundstrand Corporation?<br>9   A  I don't know.<br>10   Q  When you said Mr. Morris reported to a vice<br>11  president at Hamilton Sundstrand, does Mr. Morris report<br>12  to someone who pre-merger was a United Technologies<br>13  person or someone who was a Sundstrand person<br>14  pre-merger?<br>15   A  Pre-merger, it was a United Technologies<br>16  person.<br>17   Q  Who was the CEO of Sundstrand pre-merger?<br>18   A  The CEO?<br>19   Q  Yes, sir.<br>20   A  A man called Mr. Jenkins.<br>21   Q  Who is the executive head of Hamilton<br>22  Sundstrand today?<br>23   A  A man named Ron McKenna.<br>24   Q  And what's his title?<br>25   A  I don't know exactly.<br><br>28 |

ESQUIRE DEPOSITION SERVICES
(619) 233-0633    (800) 829-6159

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

**Page 29**

1  Q   But he's effectively the CEO of Hamilton
2  Sundstrand; is that correct?
3  A   AS I understand it.
4  Q   Did he work for Sundstrand or for United
5  Technologies pre-merger?
6  A   Sundstrand.
7  Q   And did he have a position below Mr. Jenkins
8  pre-merger?
9  A   Yes.
10  Q   Is Mr. Jenkins still with Sundstrand or
11  Hamilton Sundstrand or United Technologies?
12  A   I don't know.
13  Q   Does Mr. Morris report to Mr. McKenna at some
14  level up the chain or not?
15  A   At some level.
16  Q   But I take it there's at least one person in
17  between Morris and McKenna; is that correct?
18  A   Yes.
19  Q   Do you know how many people are in between
20  there?
21  A   Yes.
22  Q   How many?
23  A   One.
24  Q   Who is that?
25  A   Dave Hess.

**Page 30**

1  Q   So you report to Johanson who reports to Morris
2  who reports to Hess who reports to McKenna, correct?
3  A   Correct.
4  Q   Who else reports to Johanson today?
5  A   Do you want me to list the people?
6  Q   How many people are there?
7  A   Five.
8  Q   Yes, can you please list them and tell me what
9  their positions are.
10  A   Chris Hayden, project engineer.
11  Q   For the APS 3200?
12  A   For the APS 3200.  Steve Sachrison, project
13  engineer for the APS 3200.  Tim Sullivan, project
14  manager for the APS 2000.  Michele Allee, A-l-l-e-e,
15  secretary.
16  Q   You said five.  And yourself as No. 5 or
17  there's also another person that reports to
18  Mr. Johanson?
19  A   Myself is No. 5.
20  Q   Anyone else who reports to Mr. Johanson?
21  A   I don't know.
22  Q   Am I correct that Mr. Johanson has
23  responsibility both for the APS 3200 and the APS 2000?
24  A   Yes.
25  Q   Are there any other APUs for which Mr. Johanson

**Page 31**

1  has responsibility?
2  A   Can you repeat the -- not your question but
3  what occurred previous to the question?
4  Q   I said, am I correct that Mr. Johanson has
5  responsibility both for the APS 3200 and the APS 2000?
6  You said yes.  Then I said, are there any other APUs for
7  which Mr. Johanson has responsibility?
8  A   Yes.
9  Q   What are those?
10  A   APS 2100.
11  Q   Any others?
12  A   Not to my knowledge.
13  Q   Are there any APUs that Sundstrand currently
14  sells other than the 2000, the 2100 and the 3200?
15  A   Yes.
16  Q   What are the designations of those?
17  A   I don't recall them all.
18  Q   Which ones do you recall?
19  A   APS 500, APS 1000, Gemini.
20  Q   Any others that you recall?
21  A   No.
22  Q   Now, McDonnell Douglas has been purchased by
23  Boeing, correct?
24  A   Yes.
25  Q   Does Sundstrand currently sell both the

**Page 32**

1  APS 2000 and the APS 2100?
2  A   I'm not exactly sure.
3  Q   What do you mean by that?
4  A   The APS 2000 was for a model of Boeing
5  aircraft, and I'm not sure that it's still in
6  production.
7  Q   What model was the 2000 for?
8  A   The Boeing 737 Classic.
9  Q   Did Sundstrand ever sell an APS in the 2000
10  series to Boeing for any of the later generation of 737s
11  after the Classic series?
12  A   No.
13  Q   What was the APS 2100 sold for, what plane or
14  planes?
15  A   The airplane originally known as the MD-85,
16  later designated Boeing 717.
17  Q   And that plane is currently in production,
18  correct?
19  A   Correct.
20  Q   And is Sundstrand currently selling the
21  APS 2100 to Boeing?
22  A   Yes.
23  Q   Has Sundstrand ever sold APUs to Boeing other
24  than the 2000 and the 2100?
25  A   I don't know.

HONEYWELL V.                                              PETER J. SUTTIE, VOL 1
HAMILTON SUNDSTRAND CORP.                                              06/14/00

| | |
|---|---|

1  Q    For what airplane or airplanes was the APS 500
2  sold?
3  A    I don't know the model.
4  Q    Which do you know?
5  A    Embraer 145.
6  Q    Anything else?
7  A    No.
8  Q    For what airplanes was the APS 1000 sold?
9  A    I don't know them all.
10  Q    What do you know?
11  A    The Saab 2000.
12  Q    Any others?
13  A    Not that I'm sure of.
14  Q    Any others that you think it was sold for?
15  A    No.
16  Q    Did the APS 500 have adjustable inlet guide
17  vanes?
18        MR. McCRACKEN:  Objection on relevancy.  And I
19  will make this comment only once, Jonathan, that any
20  questions directed to models other than at issue are
21  irrelevant, and I will make a general objection so that
22  I don't keep interrupting.
23        MR. PUTNAM:  Your objection is noted, and I
24  appreciate your not continuing to interrupt.  I'm
25  obviously happy for you to make objection for the

                                33

1  record.
2  Q    Does the APS 500 have adjustable inlet guide
3  vanes?
4  A    No.
5  Q    Does the APS 1000 have adjustable inlet guide
6  vanes?
7  A    No.
8  Q    The Gemini, for what airplanes has the Gemini
9  been sold?
10  A    I don't know.
11  Q    Do you know any that it's been sold for?
12  A    No.
13  Q    Is the APS 500 currently being sold by
14  Sundstrand?
15  A    Yes.
16  Q    Is the APS 1000 currently being sold by
17  Sundstrand?
18  A    Yes.
19  Q    Is the Gemini APU currently being sold by
20  Sundstrand?
21  A    I don't know.
22  Q    Did the Gemini APU have adjustable inlet guide
23  vanes?
24  A    No.
25  Q    Other than the 500, 1000, 2000, 2100, 3000,

                                34

1  3200 and Gemini, has Sundstrand ever sold or offered for
2  sale any other APU model?
3  A    I don't know.
4  Q    Am I right that to your knowledge, there are no
5  other models of APUs that have been sold or offered for
6  sale?
7  A    True statement.
8  Q    Does the APS 2000 have adjustable inlet guide
9  vanes?
10  A    No.
11  Q    Does the APS 2100 have adjustable inlet guide
12  vanes?
13  A    No.
14  Q    Does the APS 3200 have adjustable inlet guide
15  vanes?
16  A    Yes.
17  Q    Did the APS 3000 have adjustable inlet guide
18  vanes?
19  A    An APS 3000 has never been manufactured.
20  Q    Other than the APS 3200, has Sundstrand ever
21  sold an APU with adjustable inlet guide vanes?
22  A    Yes.
23  Q    What other APUs?
24  A    An APU we call KC-135.
25  Q    And is that currently sold?

                                35

1  A    I don't know.
2  Q    And was that sold for the KC-135 military
3  aircraft?
4  A    Correct.
5  Q    Who is the manufacturer of the KC-135?
6  A    I don't understand the question.
7  Q    The airplane, the KC-135, who made that
8  airplane?
9  A    I don't know.
10  Q    And as I understand your testimony, that the
11  APU for the KC-135 was just known inside Sundstrand as
12  the KC-135 APU; is that correct?
13  A    That's how I know it.
14  Q    And was that APU sold for any other
15  applications?
16  A    I don't know.
17  Q    Other than the APS 3200 and the KC-135, has
18  Sundstrand ever sold APUs with adjustable inlet guide
19  vanes?
20  A    Not to my knowledge.
21        MR. PUTNAM:  Let's take a short break.  We're
22  about to move to a new topic.  We've been going just
23  about an hour.
24        MR. McCRACKEN:  Sure.
25        (Recess.)

                                36

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

BY MR. PUTNAM:

Q  I want to focus for a minute, Mr. Suttie, on the period where you were the project engineer for the APS 3000 and then 3200 which I think you've said earlier was between early 1990 and approximately the third quarter of 1994. My first question is, were you the one and only, quote-unquote, project engineer at Sundstrand for the APU during that period or were there other people who also had that title?

A  First question, no, I was not the only person. There were other people.

Q  How many other people were called project engineers for that APU, the 3000/3200?

A  Three to four.

Q  Okay. And were they responsible for parts of the APU that were different than the parts of the APU for which you were responsible?

A  Yes.

Q  What was the part of the APU for which you were the project engineer?

A  The control system.

Q  What was the control system?

A  The electronic control box, the software inside that box, and the electrical line replaceable units mounted on the APU.

37

Q  What's the -- what are you referring to by the electrical line replaceable units?

A  Sensors, starter motor, but not mechanical LRUs.

Q  And did those electrical line replaceable units then lead to the electronic control box?

A  What do you mean by "lead to"?

Q  Well, did they supply inputs for the electronic control box?

A  Yes.

Q  Did they have any other function?

A  No.

Q  Were you the only project engineer for the control system for the APS 3000/3200 during that time?

A  No.

Q  Who else was a project engineer for the control system during that time?

A  Other people had a subset responsibility.

Q  And did those people report to you?

A  Effectively.

Q  Were there people at that period of time who were project engineers for parts of the APU other than the control system?

A  Yes.

Q  Who were they and what parts of the APU were

38

each responsible for?

A  Joan Inlow was responsible for the combustion system and testing of the APU. Nick Watling was responsible for the gear box for a portion of the time. Ray Deaton was responsible for mechanical LRUs.

Q  Did you say LRUs?

A  LRUs.

Q  What are those?

A  Line replaceable units.

Q  And what else?

A  Stan McHale picked up the gear box responsibility after Nick Watling.

Q  Anyone else?

A  No.

Q  Does the control system, the combustion system, the gear box and the mechanical LRUs, does that encompass the whole APU as to which there were engineering activities?

A  Can you clarify your question, please.

Q  I just want to understand the overall scope of work that was done. You've said that you were project engineer for the control system. You've given me project engineers for other systems or components. And my question is, if I add all those systems and components together for which you've identified the

39

project engineer, is that effectively the whole APU as to which there's any engineering or are there other portions of the APU that haven't been covered?

A  So you've asked two questions. First is no. Second, Turbomeca was responsible.

Q  Okay. What was Turbomeca responsible for?

A  The first-stage turbine, second-stage turbine, power section compressor and the load compressor.

Q  What was the third of those four things that you said?

A  Power section compressor.

Q  Okay. First question is, if you add those things that Turbomeca was responsible for plus those things as to which you've identified the Sundstrand project engineer, is that the whole APU?

A  Yes.

Q  Okay. What's the first-stage turbine?

A  A cylindrical piece of metal in the engine.

Q  And what does it do?

A  Hot gas goes through the turbine which makes the turbine move.

Q  What's the second-stage turbine?

A  It's the same function as the first stage.

Q  What's the relation between the first- and the second-stage turbines?

40

ESQUIRE DEPOSITION SERVICES
(619) 233-0633     (800) 829-6159

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

1    A    In combination, they extract energy from the
2 hot gas.
3    Q    Does the gas first travel through the
4 first-stage turbine and then through the second-stage
5 turbine?
6    A    Correct.
7    Q    What is the power section compressor?
8    A    It is an air compressor which supplies air for
9 the power section of the APU.
10    Q    And what's the load compressor?
11    A    A compressor which supplies air to the
12 customer.
13    Q    The customer here being the airline, the
14 airplane; is that right?
15    A    The airplane.
16    Q    And on the 3000 and 3200, I think you said
17 before, that APU has adjustable inlet guide vanes,
18 correct?
19    A    Correct.
20    Q    Am I correct that those adjustable inlet guide
21 vanes are mounted on the inlet of the load compressor?
22    A    Yes.
23    Q    Does the power compressor have adjustable inlet
24 guide vanes?
25    A    No.

41

1    Q    Are the load compressor and the power
2 compressor in two different locations on the APU?
3    A    Yes.
4    Q    Couldn't you just draw in air from one source
5 and send some to the power and some to the customer?
6    A    No.
7    Q    Why not?
8    A    The pressure at output to the two impellers is
9 different.
10    Q    Which is higher?
11    A    Power section is higher.
12    Q    Meaning the pressure of the air you send to the
13 power section is higher than the pressure of the air
14 that you're going to send to the airplane; is that
15 correct?
16    A    No, it's not correct.
17    Q    Okay. What's wrong with that statement?
18    A    You said "send to." It's output from those
19 impellers. You misstated. The air going into the
20 impeller is ambient air. The air coming out of the
21 impellers are under different pressure.
22    Q    When you were the project engineer for the
23 control system, to whom did you report?
24    A    The program manager.
25    Q    Who was that?

42

1    A    Steve Gates.
2    Q    And he was the program manager at the time for
3 the 3000/3200?
4    A    Not all of that time.
5    Q    Okay. For a part of the time, though, he was
6 that position?
7    A    Yes.
8    Q    And did you report to him only for that part of
9 time when he held that position?
10    A    Can you repeat that, please.
11    Q    I'm sorry. Are there other people besides
12 Mr. Gates who were program manager during the time that
13 you were the project engineer?
14    A    Yes.
15    Q    Who else?
16    A    Bob White.
17    Q    Anyone else?
18    A    No.
19    Q    At what point in time was Bob White program
20 manager?
21    A    From program inception to December 1991.
22    Q    Was the inception of the program in early 1990
23 when you assumed the position of project engineer, or
24 had the program started before then?
25    A    Before then.

43

1    Q    When?
2    A    I don't know.
3    Q    Approximately how long before you arrived at
4 that position?
5    A    My first involvement in the program was July of
6 1989.
7    Q    Okay. And how long had the program been going
8 on at that time, approximately?
9    A    I don't know.
10    Q    Years, months?
11    A    A very short period, I believe. But I do not
12 know exactly.
13    Q    But it's your belief that it was a short period
14 before -- strike that. Your testimony is clear on
15 that.
16         Here's the question that I don't understand,
17 though. I thought you only became project engineer for
18 the program in early 1990. How is it that you started
19 working on the program in July of 1989?
20    A    I mentioned I was a systems engineer prior.
21    Q    Okay. And you were a systems engineer for what
22 as of July of 1989?
23    A    For the APS 3200 -- 3000, as it was then
24 called, APU.
25    Q    And you then became -- or in early 1990 you

44

ESQUIRE DEPOSITION SERVICES
(619) 233-0633    (800) 829-6159

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

```
 1   became project engineer for that same project?
 2      A   Correct.
 3      Q   And during the period when you were systems
 4   engineer, were you a systems engineer on the control
 5   system?
 6      A   Yes.
 7      Q   Was it a promotion to go from systems engineer
 8   to project engineer?
 9      A   I don't recall.
10      Q   Had someone else been the project engineer for
11   the control system before you assumed that position in
12   early 1990?
13      A   No.
14      Q   You said Mr. White was the program manager from
15   the inception through December 1991.  For what period of
16   time was Mr. Gates the program manager?
17      A   From December 1991 through approximately the
18   second quarter of 1994.
19      Q   What happened then?
20      A   He left the company.
21      Q   Did someone replace him as program manager?
22      A   Yes.
23      Q   Who?
24      A   The function was split into two.
25      Q   And --

                        45
```

```
 1      A   Tim Morris took on the senior role and Jane
 2   Lanham took on the role of technical program manager.
 3      Q   Did the other project engineers for the
 4   APS 3000 and 3200 similarly report to the program
 5   manager; that is, Mr. White and then Mr. Gates?
 6      A   Yes.
 7      Q   I've heard a reference to a Mr. Ducrouq -- I'm
 8   sure I'm pronouncing it wrong -- D-u-c-r-o-u-q.  Are you
 9   familiar with that individual?
10      A   Yes.
11      Q   How would I pronounce it correctly?
12      A   You did very good.
13      Q   What was his position in the early 1990s?
14      A   He was vice president of engineering of APIC.
15      Q   Was he a Sundstrand employee or a Turbomeca
16   employee?
17      A   Turbomeca.
18      Q   Where was he based physically?
19      A   In San Diego.
20      Q   Was Mr. Ducrouq, as vice president of
21   engineering at APIC, was he the individual with overall
22   responsibility for the design and creation of the
23   APS 3200?
24      A   As a vice president level, yes.
25      Q   What do you mean by that qualification?

                        46
```

```
 1      A   Because of the volume of technical work, he was
 2   not involved in the details on a daily basis.
 3      Q   But he was the vice president of engineering,
 4   correct?
 5      A   Yes.
 6      Q   And at that position he had overall
 7   responsibility for the creation, design and engineering
 8   of the APS 3200, correct?
 9      A   Yes.
10      Q   Is it fair to say that Sundstrand employees did
11   more of the work on designing and creating the APS 3200
12   than did Turbomeca employees?
13      A   Can you repeat that?
14      MR. PUTNAM:  Let me ask the court reporter to
15   read it back.
16      (Last question read.)
17      THE WITNESS:  No, it's not fair to say that.
18   BY MR. PUTNAM:
19      Q   Was it a roughly even split between the two
20   companies?
21      A   I don't know.
22      Q   Was the design and engineering of the APS 3200
23   split evenly between France and San Diego or did it
24   mostly occur in San Diego?
25      A   The intention was to split it evenly.

                        47
```

```
 1      Q   And is that what actually happened?
 2      A   I don't know.
 3      Q   Okay.  How did it happen that Mr. Ducrouq was
 4   based in San Diego?
 5      A   APIC was staffed by people from both parent
 6   companies.  I don't -- was not a part of the discussion
 7   which decided who the various employees would be or what
 8   their functions were.
 9      Q   Were some Sundstrand employees stationed in
10   France during the development of the 3200?
11      A   Yes.
12      Q   And I take it those would be the Sundstrand
13   employees who worked on the portions of the APS that
14   Turbomeca was responsible for; is that correct?
15      A   No.
16      Q   Did Mr. Ducrouq stay with Sundstrand after
17   Sundstrand purchased all of APIC?
18      A   No.
19      Q   For how long did Mr. Ducrouq work for either
20   APIC or -- APIC?
21      A   I don't know exactly.
22      Q   Approximately?
23      A   Early 1990 through 19 -- mid-1994.
24      Q   And then he left APIC; is that correct?
25      A   He left APIC, that is correct.

                        48
```

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

| | |
|---|---|
| 1    Q   Did he go back to Turbomeca? | 1    Q   What airplanes has the 3200 been sold for?  Let |
| 2    A   Yes. | 2   me start, what commercial airplanes has the 3200 been |
| 3    Q   Is he still at Turbomeca? | 3   sold for? |
| 4    A   Yes. | 4    A   The Airbus A319, the Airbus A320 and the Airbus |
| 5    Q   Do you know where he is based geographically | 5   A321. |
| 6   today? | 6    Q   Any others? |
| 7    A   Yes. | 7    A   No. |
| 8    Q   Where is that? | 8    Q   To your understanding, in the agreement between |
| 9    A   Dallas, Texas. | 9   Sundstrand and Turbomeca in which Sundstrand acquired |
| 10   Q   Does Turbomeca have an operation in Dallas, | 10  APIC, did Sundstrand acquire the rights to make all |
| 11  Texas? | 11  sales to all three of those airplane designations? |
| 12   A   Yes. | 12   A   To my knowledge, yes. |
| 13   Q   Which business do they have in Dallas, Texas? | 13   Q   What military airplanes has the 3200 been sold |
| 14   A   As I understand it, it's supporting | 14  for? |
| 15  North American customers. | 15   A   None. |
| 16   Q   Of Turbomeca? | 16   Q   Is Sundstrand currently involved in any efforts |
| 17   A   Of Turbomeca. | 17  to sell the 3200 for military applications? |
| 18   Q   Does Turbomeca currently play any role in | 18   A   What do you mean by "any efforts"? |
| 19  selling the APS 3200? | 19   Q   Does Sundstrand currently have any involvement |
| 20   A   Yes. | 20  in trying to sell the 3200 to military applications? |
| 21   Q   What role is that? | 21   A   Yes. |
| 22   A   Prospective European military programs. | 22   Q   For what applications? |
| 23   Q   Turbomeca assists in selling the 3200 for such | 23   A   The Lockheed CS reengine program. |
| 24  programs; is that correct? | 24   Q   I'm sorry, the reengine -- the engine program? |
| 25   A   Yes. | 25   A   Lockheed CS reengine program. |
| | |
| 49 | 51 |

| | |
|---|---|
| 1    Q   To your understanding, is that part of the | 1    Q   And is that a prospective sale as to which |
| 2   agreement between Sundstrand and Turbomeca under which | 2   Sundstrand or Turbomeca has the right? |
| 3   Sundstrand acquired the rest of APIC? | 3    A   Neither independently. |
| 4    A   When Sundstrand purchased Turbomeca's part of | 4    Q   So to your understanding, Sundstrand and |
| 5   APIC, they bought only the rights to certain markets, | 5   Turbomeca share the right to make a sale for the |
| 6   not worldwide license. | 6   Lockheed CS? |
| 7    Q   What markets did Sundstrand buy the rights for? | 7    A   Yes. |
| 8    A   I do not know exactly. | 8    Q   Are Sundstrand and Turbomeca actively |
| 9    Q   What is it that you do know? | 9   attempting to sell the 3200 for the Lockheed CS? |
| 10   A   Commercial business in the passenger range from | 10   A   What do you mean by "actively"? |
| 11  100 to 200 passengers. | 11   Q   Are there ongoing efforts to try to make that |
| 12   Q   Has the APS 3200 ever been sold for an airplane | 12  sale? |
| 13  with more than 200 passengers? | 13   A   There are ongoing efforts to discuss the |
| 14   A   In some configurations, the A321 Airbus | 14  program. |
| 15  airplane can hold more than 200 passengers. | 15   Q   With Lockheed? |
| 16   Q   And is it your understanding that as to those | 16   A   With Lockheed. |
| 17  configurations, Sundstrand does not have the right to | 17   Q   Are both Sundstrand and Turbomeca involved in |
| 18  sell the APS 3200? | 18  those efforts? |
| 19   A   It is my understanding that Sundstrand does | 19   A   No. |
| 20  have the right.  I prefaced this with "I'm not exactly | 20   Q   Who is involved in those efforts? |
| 21  sure." | 21   A   Sundstrand.  Hamilton Sundstrand. |
| 22   Q   Other than that type of configuration of the | 22   Q   Is Sundstrand involved, currently involved in |
| 23  A321, has the 3200 been sold for any airplane that holds | 23  efforts to sell the 3200 for military applications other |
| 24  more than 200 passengers? | 24  than the Lockheed CS? |
| 25   A   No. | 25   A   No. |
| | |
| 50 | 52 |

ESQUIRE DEPOSITION SERVICES
(619) 233-0633    (800) 829-6159

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

1    Q   Is Sundstrand -- and I take it you understand
2  when I say "Sundstrand currently," you prefer it to be
3  called Hamilton Sundstrand.  Is that your understanding
4  as well?
5    A   I understand when you say Sundstrand, you mean
6  now Hamilton Sundstrand.
7    Q   Is Sundstrand currently involved in efforts to
8  try to sell the 3200 for any commercial application
9  other than the 319, 320 or 321?
10    A   No.
11    Q   Is Sundstrand currently involved in efforts to
12  sell any 3000 series APU for airplanes other than the
13  319, 320 or 321?
14    A   Can you repeat that, please.
15    MR. PUTNAM:  Can you read it back, please.
16    (Last question read.)
17    THE WITNESS:  I already mentioned C5.
18  BY MR. PUTNAM:
19    Q   Other than C5?
20    A   Not actively.
21    Q   When you say "not actively," what do you mean
22  by that qualification?
23    A   In the aviation press, other air frames are
24  discussed which may or may not require an APU of the
25  3200 size.  We're doing nothing until approached by

53

1  customers.
2    Q   You said the phrase "APU of the 3200 size."
3  What did you mean by that phrase?
4    A   Power or capability.
5    Q   And how would you quantify that power
6  capability?
7    A   Combination of generator load and pneumatic air
8  supply.
9    Q   And does that effectively translate into a
10  certain size airplane for which the 3200 would be
11  appropriate?
12    A   Loosely.
13    Q   In other words, would there be certain
14  airplanes as to which the 3200 was too big or too
15  powerful?
16    A   Yes.
17    Q   And would there be certain airplanes as to
18  which the 3200 was too small to provide sufficient
19  power?
20    A   Yes.
21    Q   What's the size range as to which the APU 3200
22  is appropriately sized?
23    A   For traditional commercial applications?
24    Q   Yes, sir.
25    A   Approximately 140 passengers to 200 passengers.

54

1    Q   And I take it the A319, A320 and A321 all fall
2  into that passenger range?
3    A   Correct.
4    Q   What other aircraft worldwide fall into that
5  passenger range?
6    MR. McCRACKEN:  Objection, irrelevance.
7    THE WITNESS:  I don't know a complete list.
8  BY MR. PUTMAN:
9    Q   What do you know?
10    A   The Boeing 737 New Generation.
11    Q   Any others?
12    A   Not that I know of.
13    Q   Does the 757 fit into that range?
14    A   I don't know exactly.
15    Q   Would an APU of the size of the 3200 work for
16  the 757?
17    A   No.
18    Q   Why not?
19    A   It's insufficient power to start the main
20  engines.
21    Q   How about the 767 or 777, is it the same
22  answer?
23    A   Insufficient power.
24    Q   For both of those?
25    A   Yes.

55

1    Q   And the A330 and A340 series, would an APU of
2  the 3200 size work for those airplanes?
3    A   No.
4    Q   Again, insufficient power?
5    A   Correct.
6    Q   Is there a term that you would typically use
7  for the 140 to 200 passenger airplane?  And I want to
8  ask you some questions about it.  I'm trying to figure
9  out if there's some shorthand term that you would be
10  comfortable with using for that size of airplane.  For
11  instance, mid-size commercial planes?  I'm just trying
12  to figure out -- we can make up a term if you want, but
13  if there is some term that you would use in your
14  ordinary business, that's usually better to use in
15  depositions.
16    A   There is not a term we normally use.
17    Q   What other companies make APUs that would be
18  appropriate for airplanes of approximately 140 to 200
19  passengers?
20    A   You're asking me to name other companies?
21    Q   Yes, sir.
22    A   I know of at least one, Allied Signal.
23    Q   Any others?
24    A   There may be some Russian companies that I'm
25  not familiar with.

56

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

---

1    Q    Any other companies beside Allied Signal that
2  you can name?
3    A    No.
4    Q    By model designation, what APU or APUs made by
5  Allied Signal are of a size that they'd be appropriate
6  for airplanes carrying approximately 140 to 200
7  passengers?
8    A    To my understanding, the 36-300 APU, No. 131-9
9  APU.
10    Q    And both of those are made by Allied Signal,
11  correct?
12    A    Yes.
13    Q    And do you understand that Allied Signal has
14  now been renamed Honeywell?
15    A    I do.
16    Q    So if I use the word "Honeywell" to refer to
17  Allied Signal, that will make sense to you?
18    A    Will you use Honeywell to refer solely to
19  Allied Signal?
20    Q    In this context, yes.  Does that make sense to
21  you?
22    A    Okay.
23    Q    And both the 36-300 and the 131-9 are APUs made
24  and sold by Honeywell.  That's your understanding?
25    A    Yes.

57

---

1  by a customer several months ago, what type of APU was
2  that?
3    A    To my knowledge, it was a 36-150.
4    Q    And that's a type of APU manufactured by
5  Allied Signal/Honeywell, correct?
6    A    Yes.
7    Q    Is that an APU that is of the size that it
8  could operate on a plane configured for approximately
9  140 to 200 passengers?
10    A    No.
11    Q    Is it smaller than that or larger than that?
12    A    Smaller.
13    Q    What happened to that APU after it was sent
14  erroneously to Sundstrand?
15    A    I don't know.
16    Q    Does Sundstrand still have it in its
17  possession?
18    A    No.
19    Q    Was any testing done on that APU when it was in
20  Sundstrand's possession?
21    A    No.
22    Q    Okay.  The other time that you said Sundstrand
23  had in its possession an APU manufactured by
24  Allied Signal was the early 1990s, correct?
25    A    Correct.

59

---

1    Q    Are you familiar with an APU which had the
2  designation 36-250?
3    A    No.
4    Q    Are you familiar with an APU that had the
5  designation 36-200?
6    A    No.
7    Q    Have you ever heard of APUs with designation of
8  36-250 or 36-200?
9    A    No.
10    Q    Has Sundstrand ever had in its possession an
11  APU manufactured by Allied Signal or Honeywell?
12    A    Yes.
13    Q    On how many occasions?
14    A    I don't know.
15    Q    Approximately how many occasions?
16    A    I can only recall, myself, two.
17    Q    When were those occasions?
18    A    One, the most recent was about four months ago,
19  an APU was sent to us erroneously by a customer.
20    Q    When was the other occasion that you can
21  recall?
22    A    In the early '90s.
23    Q    Okay.  I'm sorry, were you going to elaborate?
24    A    No.
25    Q    Okay.  When an APU was sent to you erroneously

58

---

1    Q    What was the model of APU that Sundstrand had
2  in its possession at that time?
3    A    I don't recall exactly.
4    Q    What's your best understanding of what it was?
5    A    It was 36-300.
6    Q    How did it come about that Sundstrand had an
7  Allied Signal 36-300 in its possession in the early
8  1990s?
9    A    I don't know.
10    Q    Did Sundstrand do testing of the 36-300 at that
11  time?
12    A    No.
13    Q    Did Sundstrand examine the 36-300 at that time?
14    A    No.
15    Q    For how long was the 36-300 in Sundstrand's
16  possession?
17    A    I don't recall.
18    Q    Did you ever physically look at it?
19    A    It was in a box.  We took the lid off the box.
20    Q    What else did you do besides taking the lid off
21  the box?
22    A    We looked at it.
23    Q    Did you ever operate it?
24    A    No.
25    Q    Over what period of time do you recall looking

60

---

15 (Pages 57 to 60)

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

1  at that APU in the box?
2     A  Less than an hour.
3     Q  And is that the extent of the examination of
4  the Allied Signal APU, to your recollection?
5     A  Yes.
6     MR. PUTNAM:  Let me ask the court reporter to
7  mark as --
8     off the record for a second.
9     (Discussion off the record.)
10    MR. PUTNAM:  Let me hand to the court reporter
11 a document that I'd like to have marked as Suttie
12 Deposition Exhibit No. 7.  For the record, it is a
13 two-page document with production numbers HSB 215489 and
14 490.
15    (Deposition Exhibit 7 marked.)
16 BY MR. PUTNAM:
17    Q  And let me ask the witness to take a look at
18 that document, please.
19       Can you tell me what this document is, sir?
20    A  It's a Coordination Memo.
21    Q  And do you see in the middle of the bottom,
22 sir, someone has written in handwriting, "Assigned:
23 Suttie"?
24    A  I do see that.
25    Q  And was there any other Sutties working at

61

1  issue?
2     A  I do.
3     Q  Can you tell me what the delta P/P noise issue
4  was?
5     A  Yes, I can.
6     Q  Okay.  Please do so.
7     A  The control system for the APS 3200 measures
8  two static pressures, or there are two static ports, and
9  we measure a delta static pressure and an absolute
10 static pressure.  At this stage in the program we had
11 sensors which were measuring very noisy signals.  And by
12 "noisy," I mean the basic signal existed but there was
13 significant fluctuations on the signal.  That is a
14 problem in control system development, and we were
15 trying to eliminate the noise.
16    Q  And when it's written as it is in this
17 document, sir, and I know in other documents, delta P/P,
18 does that indicate a mathematical calculation whereby
19 you're dividing the delta pressure by the pressure?
20    MR. MCCRACKEN:  Objection; ambiguous.
21    THE WITNESS:  Could you be more specific?
22 BY MR. PUTNAM:
23    Q  Well, let me ask you this way:  In the APS 3200
24 what's the point of measuring delta P/P?
25    A  We measure delta P static and divide it by duct

63

1  Turbomeca or Sundstrand in the early 1990s besides
2  yourself?
3     A  Yes.
4     Q  Who was that?
5     A  My wife.
6     Q  And what was her name?
7     A  Suzanne.
8     Q  Last name Suttie?
9     A  Suttie.
10    Q  What was her job?
11    A  She was in the planning department.
12    Q  Are you still married to Suzanne Suttie?
13    A  Yes.
14    Q  Does she still work at Sundstrand?
15    A  Yes.
16    Q  What is her current position?
17    A  She's lead planner, repair planner.
18    Q  And what does the planning department or lead
19 planner do, generally?
20    A  They provision parts for engines which need
21 service and need to be repaired.
22    Q  Is it fair to say that the Suttie who is
23 assigned on this Coordination Memo was yourself?
24    A  Yes.
25    Q  Do you see references to the delta P/P noise

62

1  pressure static to determine the appropriate position
2  for the bleed control valve.
3     Q  And why does that measurement help you
4  determine the appropriate position of the bleed control
5  valve?
6     A  Can you restate that?
7     MR. PUTNAM:  Well, let me ask the court
8  reporter to read the question back.
9     (Last question read.)
10    THE WITNESS:  We have a relationship which
11 shows delta P static divided by P static with respect to
12 air flow from the load compressor.
13 BY MR. PUTNAM:
14    Q  So you're saying that delta P/P is related to
15 air flow from the load compressor?
16    Q  Can you clarify what you mean by delta P/P?
17    Q  Well, the delta P/P that's in this document and
18 a lot of documents over the 3200.
19    A  Which refer to delta P static over P static.
20    Q  Yes, sir, in this document and others, it
21 says delta P/P, correct?  I understand that you've
22 clarified and your testimony is on the record about what
23 that delta P/P is.  My question is, is the delta P/P
24 that Sundstrand measures in the APS 3200 related to the
25 air flow from the load compressor?

64

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL I
06/14/00

1    A   Yes.
2    Q   In what way is it related to the air flow from
3  the compressor?
4    A   There is a relationship between the two values.
5    Q   What is that relationship?
6    A   I don't understand how to answer that question.
7    Q   Am I right that the delta P/P that Sundstrand
8  measures in the 3200 is a way of measuring or
9  quantifying the air flow that's coming in from the load
10 compressor?
11   A   That is going out of the load compressor.
12   Q   Sorry.  The air flow that is -- let me ask it
13 again.
14       Am I right that the delta P/P that Sundstrand
15 measures in the 3200 is a way of quantifying the air
16 flow that is going out of the load compressor?
17   A   Yes.
18   Q   And when air goes out of the load compressor in
19 the APS 3200, where does it go?
20   A   One of two places.
21   Q   What are those two places?
22   A   To the aircraft delivery duct or it is bypassed
23 to the APU exhaust duct.
24   Q   And am I right that in the APS 3200, it is the
25 surge bleed valve that controls the extent to which air

65

1        (Discussion off the record.)
2        MR. PUTNAM:  Back on the record.  Let me
3  restate the question.
4    Q   For the surge control valve in the APS 3200,
5  why do you want to know the amount of air flow that is
6  being delivered from the load compressor?
7    A   So that the control system can maintain
8  surge-free operation.
9    Q   What do you mean by "surge"?
10   A   A violent thermodynamic phenomena in which the
11 blades of the impeller stall and the pressure
12 temporarily reverses on the impeller, temperature rises,
13 the impeller operates in an unstable manner.
14   Q   When you say "the impeller," are you referring
15 to the impeller on the load compressor?
16   A   Surge can happen on any impeller.
17   Q   Okay.  When you're trying to control surge in
18 this context, are you trying to control or prevent that
19 violent phenomena occurring to the impeller on the load
20 compressor?
21   A   Yes.
22   Q   And I think you said, as I understand it, surge
23 at least temporarily causes the impeller to go
24 backwards; is that right?
25   A   No.

67

1  goes to the aircraft as opposed to the exhaust?
2    A   The valve is known as the bleed control valve.
3    Q   Am I right that in the APS 3200, it is what you
4  call the bleed control valve that determines the extent
5  to which air from the load compressor goes to the
6  aircraft or the exhaust duct?
7    A   Yes.
8    Q   For operation of that bleed control valve, why
9  is it useful to measure the delta P/P that you measure?
10   A   So that the control system can know
11 approximately what air flow is being delivered from the
12 load compressor.
13   Q   And am I right that knowing that measurement
14 helps the system adjust operation of the bleed control
15 valve in the APS 3200?
16   A   What do you mean by "that measurement"?
17   Q   The delta P/P measurement.  Or in your words,
18 the measurement of the air flow being delivered from the
19 load compressor.
20       MR. McCRACKEN:  Objection; ambiguous.
21       THE WITNESS:  Can you repeat the question,
22 please?
23       MR. PUTNAM:  Since there was an objection in
24 the middle, let me restate it.
25       Off the record.

66

1    Q   All right.  What happens when an APU goes into
2  surge?
3    A   The impeller continues to spin in its normal
4  direction.  The air flow temporarily goes backwards.
5    Q   And so what?  Why do you care about preventing
6  surge in the operation of an APU?
7    A   When the air goes backwards, high loads are
8  applied to the impeller, to the impeller support
9  system.  It means temporarily the aircraft, which is
10 requesting air, does not receive air.  It is --
11   Q   In the normal operation of the APS 3200, should
12 surge ever occur?
13   A   No.
14   Q   If surge occurs, is there some sort of repair
15 that you'd need to do on the APU?  What I'm trying to
16 get is do you need to repair it after 100 surge
17 episodes, or is one surge episode enough of a shock to
18 the system that you'd then have to do significant
19 repairs to the system?
20   A   There's no fixed number.
21   Q   Okay.  In practice, does the APS 3200 ever go
22 into surge?
23   A   I don't understand your question.
24   Q   Are you aware of an APS 3200 in operation on an
25 airplane, ever going into surge?

68

17 (Pages 65 to 68)

ESQUIRE DEPOSITION SERVICES
(619) 233-0633    (800) 829-6159

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

---

**Page 69**

1    A    Yes.
2    Q    Approximately how often a year does that
3    happen?
4    A    Do you mean in this past year or the first
5    year?
6    Q    In the past 12 months, approximately how often
7    has that happened?
8    A    Approximately three times.
9    Q    And on each of those occasions did Sundstrand
10   or the aircraft manufacturer or the airline operator
11   perform some type of inspection and repair to the APU?
12   A    No.
13   Q    If the APS 3200 goes into surge in the middle
14   of a flight, is that dangerous to the continued flight
15   of the airplane?
16   A    The APU is not typically used in flight.
17   Q    If it goes into surge in flight, might that
18   impair the ability of the APU to restart the main
19   engines during flight?
20   A    I don't know.
21   Q    Actually, I've always wondered about that. How
22   many times in the last 12 months has the APS -- let me
23   start this way.
24        Am I right that one function of an APU like the
25   APS 3200 is to provide the ability to restart the main

---

**Page 71**

1    Q    Is that the sort of thing that would be
2    reported to someone at Sundstrand if it happened?
3    A    No.
4    Q    Do some APUs have the ability to restart the
5    main engines during flight?
6    A    Define what you mean by "restart the engines."
7    Q    Well, I've been told, maybe I'm wrong -- you're
8    the witness here -- that at least some APUs, what I
9    envisioned was the main engines would somehow stall out
10   and the APU would provide some type of spark to get them
11   restarted. I envision it like a spark plug or
12   something. And that's not much of a question. I'm just
13   asking, am I totally wrong or is there some function
14   like that that some APUs sometimes have the ability to
15   provide? That's my definition.
16        MR. MCCRACKEN:    Objection; ambiguous.
17   BY MR. PUTNAM:
18   Q    That's what I mean by "restart the engines,"
19   which is what you wanted me to define.
20   A    The APU -- APS 3200 does not restart the
21   engines. It can assist in restarting the engines.
22   Q    And how does it do that?
23   A    By supplying bleed air.
24   Q    To the main engine?
25   A    To the main engine air turbine start.

---

**Page 70**

1    engines in flight if those main engines stall out?
2    A    Can you repeat that, please.
3         (Last question read.)
4         THE WITNESS:    No.
5    BY MR. PUTNAM:
6    Q    Does the APS 3200 perform any functions or have
7    the ability to perform any functions after the airplane
8    gets off the ground?
9    A    Yes.
10   Q    What is that?
11   A    Supply bleed air and to supply electrical
12   power.
13   Q    And does it typically provide those functions
14   during flight?
15   A    No.
16   Q    Under what circumstances would it provide those
17   functions?
18   A    An emergency situation or what's known as an
19   ETOPS, extended twin operation.
20   Q    In the last 12 months on how many occasions has
21   the APS 3200 provided any of those operations during an
22   airplane flight?
23   A    I don't know.
24   Q    Is it more than zero?
25   A    I don't know.

---

**Page 72**

1    Q    Which is what starts the main engines?
2    A    In the situation you defined, which would be
3    assist starting the main engine.
4    Q    And am I right that you don't know on how many
5    occasions in the last five years the APS 3200 has been
6    used in that way, to assist the restart of the main
7    engine?
8    A    You're correct.
9    Q    Do you know if it's more than zero?
10   A    I do not.
11   Q    Okay. We were looking at Suttie Exhibit 7 and
12   this issue of the delta P/P noise issue. And you said
13   that at this stage of the program, the sensors were
14   measuring very noisy signals. What do you mean by a
15   noisy signal?
16   A    Was my definition earlier insufficient?
17   Q    You used the phrase, we were measuring at this
18   time very noisy signals. And I didn't follow up and ask
19   you what did you mean by a noisy signal, and I'm now
20   following up and asking you that.
21   A    A noisy signal would be a basic pressure.
22   However, on top of that basic pressure there would be a
23   sharply moving, effectively, superimposed signal,
24   rendering the pressure measured by the control system,
25   instead of a flat value, a value which jumps around.

---

1    Q   And what was causing that superimposed signal?

2    A   I don't know.

3    Q   Did you ever solve the delta P/P noise issue

4 for the 3200?

5    A   We successfully made the system function

6 adequately.

7    Q   Did you ever solve the delta P/P noise issue?

8    A   Define what you mean by "solve."

9    Q   Well, this document that you're looking at that

10 was sent to you says, attached is the current plan for

11 solving the delta P/P noise issue.  From your

12 perspective was that issue ever solved?

13    A   I still don't know what you mean by "solved."

14    Q   Did you ever have a solution to the delta P/P

15 noise issue?

16    A   If I were to answer, the delta P/P signal is

17 still noisy, but as I mentioned, we worked to make our

18 system work successfully.

19    Q   Do you see in Item No. 2 on the first page of

20 Exhibit 7 on the first line, there is a reference to

21 "3," and it's in capital letters, "GTCP-350 modules."

22 Do you see that?

23    A   Yes, I do.

24    Q   What is a GTCP-350?

25    A   It's an Allied Signal APU.

73

1    Q   Okay.  And what does GTCP stand for?

2    A   I don't know.

3    Q   And is the GTCP-350 the full name of the

4 Allied Signal APU, or is it a shorthand for an APU that

5 also goes by some other name?

6    A   I don't know.

7    Q   Am I correct that Allied Signal makes an APU

8 that you know as the GTCP-350?

9    A   As I know, yes.

10    Q   To your knowledge, what aircraft employ the

11 GTCP-350 APU?

12    A   To my knowledge, the A330 and perhaps the A340,

13 but I am not sure.

14    Q   Okay.  Do you see on the fourth line of Item

15 No. 2 on the first page of Suttie Exhibit 7, it says,

16 "GAPD uses" and then the rest of the sentence.  Do you

17 see that, sir?

18    A   Yes, I do.

19    Q   Is GAPD a reference to Allied Signal?

20    A   GAPD, as I understand it, refers to -- the G is

21 Garrett.  I don't know what the A and the PD stand for.

22    Q   But is it your understanding that Garrett is in

23 some way a unit of Allied Signal?

24    A   Yes.

25    Q   In the APU business do you sometimes refer to

74

1 Garrett as the part of Allied Signal or Honeywell that

2 makes APUs?

3    A   Yes.

4    Q   Okay.  So GAPD refers to Allied Signal or

5 Garrett, correct?

6    A   I took it to be that, yes.

7    Q   And if you turn to the top of the second page

8 of Suttie Exhibit 7, do you see that it is headed "delta

9 P/P Noise Solving Plan"?

10    A   Yes.

11    Q   And do you see at the very top there seems to

12 be a series of tests proscribed for the GTCP 331-350 L/C

13 module?

14    A   Yes.

15    Q   First of all, what does the capital L/C

16 signify?

17    A   Load compressor.

18    Q   Okay.  How did it happen that you were testing

19 the Allied Signal GTCP-350 load compressor in October

20 1992?

21    MR. McCRACKEN:  Objection; it assumes a fact

22 not in evidence.

23    THE WITNESS:  I was not testing.

24 BY MR. PUTNAM:

25    Q   How did it happen that Sundstrand was testing

75

1 that Allied Signal load compressor?

2    MR. McCRACKEN:  Objection; assumes a fact not

3 in evidence.

4    THE WITNESS:  Sundstrand was not testing that.

5 BY MR. PUTNAM:

6    Q   Okay.  What's this a reference to then?

7    A   This is a Coordination Memo from Turbomeca.

8    Q   Was Turbomeca, to your knowledge, testing the

9 Allied Signal GTCP-350 APU?

10    A   No.

11    Q   Well, who was doing what with the GTCP-350?

12    A   Turbomeca had designed it.

13    Q   How did that happen?

14    A   I don't know.

15    Q   Okay.  So is it your understanding that

16 Turbomeca had earlier worked with Allied Signal to

17 design the GTCP-350?

18    A   To design a portion of it, yes.

19    Q   The load compressor portion?

20    A   As I understand, yes.

21    Q   Do you know who at Turbomeca had been involved

22 in that design effort?

23    A   No.

24    Q   Was Mr. Ducrocq involved in that design effort?

25    A   I don't know.

76

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

---

1  Q   Does this memo show APIC using Turbomeca's
2  knowledge of the Allied Signal GTCP-350 APU and load
3  compressor in the course of designing the 3000/3200 APU?
4       MR. MCCRACKEN:  Could you read the question
5  back, please.
6       (Last question read.)
7       MR. MCCRACKEN:  Objection; ambiguous.
8       THE WITNESS:  Can you define what you mean by
9  "Turbomeca's knowledge"?
10 BY MR. PUTNAM:
11      Q   Knowledge that Turbomeca had gained by virtue
12 of its work on the GTCP-350.
13      MR. MCCRACKEN:  Objection; speculative.
14      THE WITNESS:  I apologize, can you read the
15 question one more time.
16      MR. PUTNAM:  Let me read the question.
17      Q   Does this memo, Suttie Exhibit 7, show APIC
18 using Turbomeca's knowledge of the Allied Signal
19 GTCP-350 APU and load compressor in the course of
20 designing the 3000/3200 APU?
21      A   No.
22      (Deposition Exhibit 8 marked.)
23 BY MR. PUTNAM:
24      Q   Mr. Suttie, let me ask you to take a look at
25 what the court reporter has marked as Suttie Exhibit

77

---

1       Q   A range of what?
2       A   From zero to 5 pounds per square inch
3  differential.
4       Q   You said "not to 5"?
5       A   Naught, zero.
6       Q   Why were you surprised by that?
7       A   For exactly what I said in the next sentence.
8       Q   Which is what?
9       A   "The APS 3200 load compressor uses a delta P
10 sensor 0-25 psid, in tests we frequently see delta P
11 values of approximately 20 psid."
12      Q   So your point was that you were surprised that
13 Allied Signal's sensor only went up as far as 5 --
14      A   Correct.
15      Q   -- psid since in your comparable measurements
16 you had measured values much higher, correct?
17      A   Correct.
18      Q   What does psid stand for?
19      A   Pounds per square inch differential.
20      Q   And the differential is associated with the
21 fact that this is a delta measurement we're talking
22 about, correct?
23      A   Correct.
24      Q   So this would be the differential between what
25 and what?

79

---

1  No. 8 which is a two-page Coordination Memo with
2  production numbers HSA 190251 and 252 which appears to
3  be a memo written by you about four days after Suttie
4  Exhibit 7 that we were just looking at.
5       Can you tell me what this memo is, please?
6       A   It's a response to the coord memo you already
7  showed.
8       Q   In other words, Suttie Exhibit 8 is your
9  response to your receipt of Suttie Exhibit 7, correct?
10      A   Yes.
11      Q   All right.  Do you see No. 2 at the bottom of
12 the page, you discuss the Allied Signal GTCP-350 load
13 compressor?
14      A   Yes.
15      Q   What do you mean by the first sentence which
16 says, "I am very surprised that GAPD," meaning Allied
17 Signal, "uses a sensor 0-5 psid"?
18      A   What did I mean?
19      Q   Yes, sir.
20      A   I was surprised.
21      Q   All right.  Well, help me understand it.  First
22 of all, what did you mean by the phrase "a sensor 0-5
23 psid"?
24      A   It would be a range of naught to 5 pounds per
25 square inch differential.

78

---

1       A   In the APS 3200 system, between a static
2  pressure measured in the diffuser and a static pressure
3  measured in the duct.
4       Q   And am I correct that the reason you were
5  surprised here on Suttie Exhibit 8 is because the
6  pressure differential that Honeywell was measuring was
7  comparable to the pressure differential that Sundstrand
8  was measuring?
9       A   No.
10      Q   Why not?
11      A   Because it's not comparable.
12      Q   Why wasn't it comparable?
13      A   A range of naught to 5 is not comparable as
14 naught to 25.
15      Q   What's the explanation for the difference?
16      A   I don't know.
17      Q   Am I correct that this memo -- well, let me do
18 it this way, do it in steps.  First of all, Suttie
19 Exhibit 8 is a memo that you wrote in October 1992,
20 correct?
21      A   Yes.
22      Q   And in part, the memo discusses data regarding
23 the operation of the Honeywell APU load compressor,
24 correct?
25      A   The APU designed by Turbomeca.  Sorry, the load

80

---

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

1  compressor for that APU designed by Turbomeca.
2      Q   Yes, sir.  And that's the GTCP-350, correct?
3      A   Yes.
4      Q   And that's an APU that's currently sold by
5  Allied Signal, correct?
6      A   As I understand, yes.
7          MR. MCCRACKEN:  Could we go off the record for
8  a moment?
9          MR. PUTNAM:  Sure.
10         (Recess.)
11         (Deposition Exhibit 9 marked.)
12 BY MR. PUTNAM:
13     Q   Mr. Suttie, let me hand you what the court
14 reporter has marked as Suttie Deposition Exhibit No. 9
15 which is a large document with production numbers
16 HSA 96782 through 96965; and I'll note that on the cover
17 page it says "APS 3200 ECB Requirements Specifications,"
18 and then on the right, "Revision N."  Do you have that
19 document in front of you?
20     A   I have the document you've just described.
21     Q   And can you tell me what that is, please?
22     A   This looks like the APS 3200 requirements
23 specification.
24         MR. MCCRACKEN:  And if I may just put on the
25 record the circumstances under which this document was

81

1  control box requirements document?
2      A   Yes, I am aware that there are issues.
3      Q   Related to what aspects of this requirements
4  document?
5      A   That from time to time requirements stated here
6  were not coded accurately in the software.
7      Q   And have there been attempts to change the
8  software to make the coding accurate, or rather, to make
9  the coding conform to Revision N, Exhibit 9 here?
10     A   No.
11     Q   Is there a better single document than this
12 one, Suttie Exhibit 9, to tell us how the APS 3200
13 electronic control box works?
14     A   No.
15     Q   This is the best we've got?
16     A   This is the best we've got.
17     Q   Because that was potentially ambiguous.  This
18 is the best you've got as well.  Maybe the best I've
19 got, but the best you've got.  If you were going to
20 explain how the APS 3200 electronic control box worked,
21 is it fair that you would use Suttie Exhibit 9?
22     A   Yes.
23     Q   Thank you.  We'll come back to that later.
24         I'll put on the record, thank you, Counsel, for
25 supplying that to us.

83

1  provided.  We provided this as a courtesy to Mr. Putnam,
2  and we believe that the document is a complete document,
3  although obviously it being so lengthy, we can't
4  guarantee that in fact it is complete.
5  BY MR. PUTNAM:
6      Q   And, Mr. Suttie, am I correct that this
7  document, Suttie Exhibit 9, contains the current
8  engineering specifications for the APS 3200 electronic
9  control box?
10     A   It's a requirements document for that box.
11     Q   And is it a current requirements document?
12     A   It is a current document.
13     Q   So -- because this is the important point that
14 your counsel and I discussed off the record.  If I
15 wanted information or diagrams about how the APS 3200
16 electronic control box operates currently, Suttie
17 Exhibit 9 should tell me that information, correct?
18     A   Not necessarily.
19     Q   What's incorrect about my statement?
20     A   This is a requirements document which other
21 engineers take and transfer into code.  That transfer is
22 not always 100 percent accurate.  There are times when
23 requirements do not translate to actual function.
24     Q   Okay.  And are you aware of any such instances
25 with regard to Revision N of the APS 3200 electronic

82

1          MR. MCCRACKEN:  You're welcome.
2  BY MR. PUTNAM:
3      Q   Let me ask you to turn back, sir, to Exhibit 7
4  and 8.  And looking at Exhibit 7, do you see that that's
5  authored by a Mr. G. Hardy?
6      A   Correct.
7      Q   Who is that or who was that in October 1992?
8      A   Gerard Hardy.
9      Q   And was he a Sundstrand or a Turbomeca
10 employee?
11     A   Turbomeca.
12     Q   Am I right that he was at that time your
13 counterpart at Turbomeca?
14     A   My counterpart when?
15     Q   Well, in October 1992 what was Mr. Hardy's
16 position or job at Turbomeca?
17     A   He was the program manager.
18     Q   For the APS 3200?
19     A   Correct.
20     Q   And when you say in Exhibit 8, I am surprised
21 that Allied Signal uses a sensor with zero to 5 pounds
22 per square inch differential, I take it you knew that
23 fact, you knew what it was that Allied Signal's sensor
24 sensed by virtue of the statement that Mr. Hardy had
25 made to you in Exhibit 7; is that correct?

84

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

1    A   No.
2    Q   Okay.  How did you know the fact of what
3  Allied Signal's sensor sensed, as you set it forth in
4  Exhibit 8?
5    A   Can you repeat your previous question?
6    MR. PUTNAM:  Let me have the court reporter
7  read back the question, answer, question.
8    (Record read.)
9    THE WITNESS:  You said "by virtue of."  I
10 missed that.  The answer is yes.
11 BY MR. PUTNAM:
12   Q   So the answer to my question two previous to
13 now was "yes," not "no," correct?
14   A   Correct.
15   Q   Okay.  Now, do you see on Exhibit 8 the fourth
16 line under 2 says, "Data from B. Macarez indicates that
17 the GAPD sensor used to be 0-20 psid"?
18   A   Yes, I see that.
19   Q   Who was B. Macarez in October 1992?
20   A   Bernie Macarez was the Turbomeca coordination
21 engineer.
22   Q   And what were his duties and responsibilities
23 as a coordination engineer?
24   A   He resided in San Diego and he -- his function
25 was to improve communication between Sundstrand and

85

1  Turbomeca.
2    Q   And when did he supply to you this data about
3  Allied Signal's sensor that you referred to here in
4  Exhibit 8?
5    A   I don't recall.
6    Q   Was it shortly before you wrote the memo on
7  October 26, 1992?
8    A   I don't recall.
9    Q   Do you see the last sentence in 2A on Suttie
10 Exhibit 8 is a question that you were asking to
11 Mr. Hardy, correct?
12   A   Correct.
13   Q   And it contains the phrase, in parentheses,
14 pitot, p-i-t-o-t, tube.  What did that mean?
15   A   Pitot tube is the pronunciation.  It is a
16 method of measuring air flow.
17   Q   Okay.  And as I understand it, you were asking
18 Mr. Hardy whether Allied Signal had in its APU returned
19 to their earlier method of measuring air flow; is that
20 correct?
21   A   Correct.
22   Q   And why was -- why were you asking that to
23 Mr. Hardy?
24   A   It was a response to his Coordination Memo to
25 me.

86

1    Q   Exhibit 7?
2    A   Exhibit 7.
3    Q   Why did you think Mr. Hardy might know the
4  answer to that question?
5    A   Because of the information he supplied to me in
6  his Coordination Memo to me.
7    Q   Referring again to Exhibit 7?
8    A   Yes.
9    Q   Why did you want to know the answer to that
10 question when you sent it to Mr. Hardy in Exhibit 8?
11   A   No specific reason.
12   Q   Idle curiosity?
13   A   Yes.
14   MR. PUTNAM:  Can you mark this as Suttie 10,
15 please.
16   (Deposition Exhibit 10 marked.)
17   MR. PUTNAM:  Back on the record.
18   Q   Mr. Suttie, I've handed you what the court
19 reporter has marked as Suttie Exhibit No. 10 which is a
20 one-page Coordination Memo with production number
21 HSB 215488.  Do you have that document in front of you?
22   A   HSB 215488?
23   Q   Yes, sir.
24   A   Yes, I do.
25   Q   And do you see that this is dated the day after

87

1  Exhibit 8, it's dated October 27th, 1992?
2    A   Yes, I do.
3    Q   And it's from a Mr. -- who is this from?
4    A   Dominic Tuquoi.
5    Q   And what was Mr. Tuquoi's position in October
6  1992?
7    A   He was a project engineer.
8    Q   And was he a Turbomeca employee who was
9  assigned to the APS 3200 project?
10   A   Yes.
11   Q   And was he a project engineer specifically for
12 the controls part of the APS 3200?
13   A   No.
14   Q   What was he a project engineer for?
15   A   All of Turbomeca's portion.
16   Q   Of the 3200?
17   A   Of the 3200.
18   MR. MCCRACKEN:  I'd like to register a general
19 objection to the nature of this questioning.  I don't
20 believe it's relevant to the issues in the lawsuit.
21   MR. PUTNAM:  The objection is noted.
22   MR. MCCRACKEN:  And I will not repeat them with
23 your understanding that it's a general objection.
24   MR. PUTNAM:  I think that's a sensible way to
25 proceed.

88

ESQUIRE DEPOSITION SERVICES
(619) 233-0633    (800) 829-6159

HONEYWELL V.
HAMILTON SUNDSTRAND CORP.

PETER J. SUTTIE, VOL 1
06/14/00

| | |
|---|---|
| 1   Q   Do you see on the second line of the | 1   side of the table know? |
| 2   Coordination Memo here, there's a reference to the | 2        MR. MILLER:  I don't know. |
| 3   Garrett modules and Q23? | 3        MR. PUTNAM:  Okay. |
| 4        A   Yes. | 4        Q   Let me ask it this way, Mr. Suttie:  Is the |
| 5        Q   What is Q23? | 5   document that I've given you as Suttie Exhibit 11 |
| 6        A   It was one of our qualification APUs. | 6   something that's maintained in your files? |
| 7        Q   What do you mean by "qualification APU"? | 7        A   I don't recall. |
| 8        A   An engine built prior to production with the | 8        Q   All right.  Let me ask you, did you supply |
| 9   purpose of qualifying the design. | 9   information from your files to the attorneys for |
| 10       Q   In this case it was attempting to qualify the | 10  Sundstrand in connection with this litigation? |
| 11  design for what became the APS 3200, correct? | 11       A   Yes. |
| 12       A   Yes. | 12       Q   Do you know if this document, Suttie |
| 13       Q   And am I correct that this memo shows that | 13  Exhibit 11, was among that information? |
| 14  Turbomeca was testing together both your Q23 | 14       A   I don't recall. |
| 15  qualification APU and some Garrett APUs that it had in | 15       MR. PUTNAM:  Mr. McCracken, I take it you |
| 16  its possession? | 16  don't know offhand whether this document came from |
| 17       MR. McCRACKEN:  Objection; speculative. | 17  Mr. Suttie's files or not? |
| 18       THE WITNESS:  That's my understanding of the | 18       MR. McCRACKEN:  I do not. |
| 19  words. | 19       MR. PUTNAM:  All right. |
| 20       MR. PUTNAM:  Let me ask the court reporter to | 20       Q   Now, who was Bob Fleming in November 1992? |
| 21  mark this next document as Exhibit Suttie 11. | 21       A   He was the Sundstrand engineer resident at |
| 22       (Deposition Exhibit 11 marked.) | 22  Turbomeca. |
| 23  BY MR. PUTNAM: | 23       Q   So just as Mr. Macarez was a Turbomeca person |
| 24       Q   Mr. Suttie, I've handed you what the court | 24  at Sundstrand, Mr. Fleming was a Sundstrand person at |
| 25  reporter has marked as Suttie Exhibit No. 11 which is a | 25  Turbomeca, correct? |
| 89 | 91 |
| 1   document with production numbers HSA 161463 through | 1        A   Correct. |
| 2   161476.  Let me ask you to take a look at that document | 2        Q   And am I correct that the document that is |
| 3   and tell me if you can tell me what it is. | 3   attached to the fax cover sheet here is a document that |
| 4        A   It's a memo from Bob Fleming to me. | 4   Mr. Fleming sent to you in November 1992? |
| 5        Q   Okay.  And I think actually you were referring | 5        A   It appears to be. |
| 6   to the second page of the document; is that correct? | 6        Q   Okay.  And the handwriting on the bottom |
| 7        A   Correct. | 7   half of the page, is that your handwriting, sir? |
| 8        Q   Do you recognize the handwriting on the first | 8        A   Yes. |
| 9   page of the document? | 9        Q   And can you explain that to me, please? |
| 10       A   Yes, I do. | 10       A   Not without reading and taking some time to |
| 11       Q   Is that your handwriting? | 11  recall what I was trying to say. |
| 12       A   Yes, it is. | 12       Q   Please do so, sir. |
| 13       Q   And this is the way it was produced to us, | 13       Off the record for a second. |
| 14  Mr. Suttie, but is it your understanding that the first | 14       (Discussion off the record.) |
| 15  page of Suttie Exhibit 11 is the xerox of a file folder | 15       MR. PUTNAM:  Let me go back on the record. |
| 16  maintained in your files, and then the rest of Suttie | 16       To put on the record the conclusion of our |
| 17  Exhibit 11 is a document that you maintained in a file | 17  off-the-record discussion, certain copies of Suttie |
| 18  that has that label on it? | 18  Exhibit 11 including the one that was handed to the |
| 19       A   No. | 19  witness inadvertently had stapled to it additional pages |
| 20       MR. PUTNAM:  Mr. McCracken, I guess I take it | 20  that I believe were not associated with the original |
| 21  from you because it's just an artifact of how it was | 21  document.  The exhibit that's marked as Suttie |
| 22  produced to us.  Do you know the explanation for why it | 22  Exhibit 11 should include only pages HSA 161463 through |
| 23  was produced like this? | 23  HSA 161476. |
| 24       MR. McCRACKEN:  I do not, no. | 24       Q   Mr. Suttie, am I correct that the — |
| 25       MR. PUTNAM:  Do any of your colleagues on your | 25       MR. McCRACKEN:  May I make a comment first?  I |
| 90 | 92 |

ESQUIRE DEPOSITION SERVICES
(619) 233-0633    (800) 829-6159