EXHIBIT A

HONEYWELL INTERNATIONAL INC. AND
HONEYWELL INTELLECTUAL PROPERTIES INC.
v.
HAMILTON SUNDSTRAND CORP.

## No. 99-309-GMS

### MARCH 23-24, 2006 TRIAL

# DEPOSITION DESIGNATIONS OF
# JAMES CLARK

# DEPOSITION TAKEN: DECEMBER 6-7, 2005

Key:

░░ Hamilton Sundstrand Designations
░░ Honeywell Designations

**James Clark Deposition Designations -- Final**

| Scene | Designation | Source | Tx |
|---|---|---|---|
| 1 | **5:10-5:11** | Clark 12/06/2005 | |
| | | 5:10 | Q. Can you tell us your full name, sir. |
| | | 5:11 | A. Jim Crocker Clark. |
| 2 | **7:22-7:23** | Clark 12/06/2005 | |
| | | 7:22 | Q. Okay, Mr. Clark, who do you work for? |
| | | 7:23 | A. Honeywell. |
| 3 | **8:7-8:9** | Clark 12/06/2005 | |
| | | 8:7 | Q. How long have you been working for |
| | | 8:8 | Honeywell? |
| | | 8:9 | A. I started there in 1976, September 1st. |
| 4 | **8:14-8:17** | Clark 12/06/2005 | |
| | | 8:14 | Q. And when did you receive your master's |
| | | 8:15 | degree from Brigham Young? |
| | | 8:16 | A. Okay, I was continuation there, so I got |
| | | 8:17 | both of them at the same time. |
| 5 | **9:22-10:4** | Clark 12/06/2005 | |
| | | 9:22 | Q. Have you worked continuously for |
| | | 9:23 | Honeywell from 1976 through the present? |
| | | 9:24 | A. Yes. |
| | | 9:25 | Q. What's your current job and your |
| | | 10:1 | responsibilities at Honeywell? |
| | | 10:2 | A. My current job is I work in a controls |
| | | 10:3 | analysis group, and engine -- mechanical engineering |
| | | 10:4 | in that group. I do analysis on control systems. |
| 6 | **10:14-10:20** | Clark 12/06/2005 | |
| | | 10:14 | Q. What types of things, what types of |
| | | 10:15 | engines do you work on? |
| | | 10:16 | A. I work on what's called auxiliary power |
| | | 10:17 | engines. |
| | | 10:18 | Q. And are you exclusively working on |
| | | 10:19 | auxiliary power engines or, as we call them, APUs? |
| | | 10:20 | A. APUs. |
| 7 | **10:24-11:12** | Clark 12/06/2005 | |
| | | 10:24 | Q. What kinds of control systems relating to |
| | | 10:25 | APUs have you worked on throughout your entire time |
| | | 11:1 | at Honeywell, generally, and then we'll talk |
| | | 11:2 | specifically? |
| | | 11:3 | A. Usually on an APU-type engine, you have |
| | | 11:4 | to control the speed, logic to get it started. |
| | | 11:5 | There's usually some type of logic to control its |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 11: 6 | temperature, so you don't burn the engine up, and |
| | 11: 7 | then a lot of our engines that have -- give |
| | 11: 8 | compressed air to aircrafts, they have some type of |
| | 11: 9 | surge system, so the air has to be regulated coming |
| | 11: 10 | out of the compressor, so it won't surge. |
| | 11: 11 | Q. Is that what you call surge control? |
| | 11: 12 | A. Surge control. |

| 8 | **13:11 -14:6** | Clark 12/06/2005 |
|---|---|---|
| | 13: 11 | Q. You also understand, don't you, that the |
| | 13: 12 | testimony that you're giving today is under oath, |
| | 13: 13 | correct? |
| | 13: 14 | A. That's correct. |
| | 13: 15 | Q. And that the transcript can be read on |
| | 13: 16 | the video played to the judge when we go to the trial |
| | 13: 17 | in this case, just as if your testimony were being |
| | 13: 18 | presented live at trial, you understand that, right? |
| | 13: 19 | A. Correct. |
| | 13: 20 | Q. And you also understand that you are |
| | 13: 21 | being offered today by Honeywell as a corporate |
| | 13: 22 | representative to testify to the corporation's |
| | 13: 23 | knowledge as to certain categories in the deposition |
| | 13: 24 | notice; do you understand that? |
| | 13: 25 | A. Correct. |
| | 14: 1 | Q. And so when I ask you questions about |
| | 14: 2 | what you knew or what Honeywell knew, you understand |
| | 14: 3 | that your answer should include not only your own |
| | 14: 4 | personal knowledge, but the knowledge of Honeywell; |
| | 14: 5 | is that correct? |
| | 14: 6 | A. Correct. |

| 9 | **24:15 -24:19** | Clark 12/06/2005 |
|---|---|---|
| | 24: 15 | Q. You have good recollection of the |
| | 24: 16 | technical things that Honeywell was trying to do in |
| | 24: 17 | the area of surge control in the late 1970s, early |
| | 24: 18 | 1980s? |
| | 24: 19 | A. Yes. |

| 10 | **24:20 -25:12** | Clark 12/06/2005 |
|---|---|---|
| | 24: 20 | Q. Are you familiar with the term "load |
| | 24: 21 | compressor"? |
| | 24: 22 | A. That's a term we use to describe part of |
| | 24: 23 | our APU. |
| | 24: 24 | Q. And is "load compressor" a term that is |
| | 24: 25 | limited to APUs? |
| | 25: 1 | A. Most of my experience is in APUs, so I |
| | 25: 2 | couldn't answer that. |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 25: 3 | Q. Do you have any experience in gas turbine |
| | 25: 4 | engines outside of the context of APUs? |
| | 25: 5 | A. No, I do not. |
| | 25: 6 | Q. Do you have any experience with respect |
| | 25: 7 | to compressors outside the context of APUs? |
| | 25: 8 | A. No, I do not. |
| | 25: 9 | Q. So might there be a lot of information |
| | 25: 10 | about compressor operation and surge control and |
| | 25: 11 | compressors outside the context of APUs that you |
| | 25: 12 | might not personally be aware of? |
| 11 | **25:15-25:16** | Clark 12/06/2005 |
| | 25: 15 | THE WITNESS: Most of my experience is in |
| | 25: 16 | APUs and with compressors that go on APUs. |
| 12 | **25:18-25:18** | Clark 12/06/2005 |
| | 25: 18 | Q. So is the answer to my question yes? |
| 13 | **25:21-25:24** | Clark 12/06/2005 |
| | 25: 21 | THE WITNESS: I couldn't say that. I |
| | 25: 22 | believe what I said before is most of my experience |
| | 25: 23 | is with APUs, that's what I've worked in, compressors |
| | 25: 24 | and APUs. |
| 14 | **26:1-26:6** | Clark 12/06/2005 |
| | 26: 1 | Q. So there might be a lot of information |
| | 26: 2 | about compressor operation and surge control outside |
| | 26: 3 | the context of APUs that you personally might not be |
| | 26: 4 | aware of, correct? |
| | 26: 5 | A. Oh, I can't state that, because I -- I |
| | 26: 6 | don't know that. All I know is what I know on APUs. |
| 15 | **28:12-28:20** | Clark 12/06/2005 |
| | 28: 12 | Q. How long have you studied load |
| | 28: 13 | compressors and their operating characteristics in |
| | 28: 14 | the context of APUs? |
| | 28: 15 | A. I basically have had the same job since I |
| | 28: 16 | signed in September 1st, 19 -- I could not tell you |
| | 28: 17 | how long, but it's been part of my -- whenever it |
| | 28: 18 | comes up, it's been part of my job. |
| | 28: 19 | Q. And is it fair to say that load |
| | 28: 20 | compressors have been around for 50 years or more? |
| 16 | **28:23-29:15** | Clark 12/06/2005 |
| | 28: 23 | THE WITNESS: As far to my knowledge is, |
| | 28: 24 | when I signed in, they had not made a load compressor |
| | 28: 25 | APU to that time, where I worked. |
| | 29: 1 | BY MR. LIND: |
| | 29: 2 | Q. Well, when did Honeywell make its first |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | 29: 3 | load compressor APU? |
| | 29: 4 | A. Where I worked, consumer power division, |
| | 29: 5 | it was around -- I can't tell you the exact dates, |
| | 29: 6 | but it was for the F-18 application, and it was -- I |
| | 29: 7 | worked on it as soon as I came in there, so it's 1976 |
| | 29: 8 | to, I could not tell you the date, but it was late |
| | 29: 9 | '70s, I should say. |
| | 29: 10 | Q. Did you study compressor technology in |
| | 29: 11 | school at all? |
| | 29: 12 | A. No. Other than classes where we had |
| | 29: 13 | thermodynamics and they were telling us about |
| | 29: 14 | compressors, I did not take a class called |
| | 29: 15 | "Compressors." |

| 17 | 30:4-30:8 | Clark 12/06/2005 |
|---|---|---|
| | 30: 4 | Q. And who are the most recognized experts |
| | 30: 5 | in that field of -- as you've stated it? |
| | 30: 6 | A. Like I say, I worked in APUs; I don't |
| | 30: 7 | know much outside of my people that I work with, so I |
| | 30: 8 | don't think I can answer that question. |

| 18 | 30:9-30:18 | Clark 12/06/2005 |
|---|---|---|
| | 30: 9 | Q. Well, who -- do you have any treatises or |
| | 30: 10 | text reference books that you refer to as part of |
| | 30: 11 | your job? |
| | 30: 12 | A. They're fluid mechanics and thermodynamic |
| | 30: 13 | books. |
| | 30: 14 | Q. And who are the authors of the -- why |
| | 30: 15 | don't you tell me the key kind of books that you |
| | 30: 16 | reference repeatedly in your control system? |
| | 30: 17 | A. My main fluid mechanics book was written |
| | 30: 18 | by a man by the name of Shapiro out of MIT. |

| 19 | 30:21-31:2 | Clark 12/06/2005 |
|---|---|---|
| | 30: 21 | Q. And that Shapiro book dates back to when? |
| | 30: 22 | A. I believe that dates back to 19 -- early |
| | 30: 23 | 1950, something like that. |
| | 30: 24 | Q. And are the principles discussed about |
| | 30: 25 | the fluid dynamics in Shapiro's book dated back to |
| | 31: 1 | the 1950s still equally applicable to today's |
| | 31: 2 | compressor technology? |

| 20 | 31:5-31:6 | Clark 12/06/2005 |
|---|---|---|
| | 31: 5 | THE WITNESS: The equations, obviously, |
| | 31: 6 | are still correct; that's nature. |

| 21 | 31:8-31:15 | Clark 12/06/2005 |
|---|---|---|
| | 31: 8 | Q. How about the -- I mean, to put it |
| | 31: 9 | simply, the reason you refer back to a book that is |

**James Clark Deposition Designations -- Final**

|   |   |   |
|---|---|---|
| | | 31: 10    dated in the 1950s is to help you with solving |
| | | 31: 11    today's problems, correct? |
| | | 31: 12    A. You refer back there for equations, to |
| | | 31: 13    relate flows, how the flows relate to pressures, how |
| | | 31: 14    the temperatures relate to compression, these types |
| | | 31: 15    of things, those are equations. |

| 22 | 33:14-33:17 | Clark 12/06/2005 |
|---|---|---|
| | | 33: 14    Q. Are you familiar with the concept or term |
| | | 33: 15    of "inlet guide vanes"? |
| | | 33: 16    A. Correct. We use inlet guide vanes on our |
| | | 33: 17    APUs. |

| 23 | 34:4-34:6 | Clark 12/06/2005 |
|---|---|---|
| | | 34: 4    Q. The position of the inlet guide vanes |
| | | 34: 5    changes the flow of air through the compressor? |
| | | 34: 6    A. It can. Among other things. |

| 24 | 34:7-34:10 | Clark 12/06/2005 |
|---|---|---|
| | | 34: 7    Q. What are the other things? |
| | | 34: 8    A. Somebody can change the flow through the |
| | | 34: 9    compressor with downstream valves, downstream of the |
| | | 34: 10    compressor. |

| 25 | 34:11-34:18 | Clark 12/06/2005 |
|---|---|---|
| | | 34: 11    Q. But if you change the position of the |
| | | 34: 12    inlet guide vanes in the load compressor, you will |
| | | 34: 13    change -- |
| | | 34: 14    A. You will change the flow. |
| | | 34: 15    Q. -- the flow of air through the |
| | | 34: 16    compressor, correct? |
| | | 34: 17    A. You will change the flow of air through |
| | | 34: 18    the compressor. |

| 26 | 37:5-37:9 | Clark 12/06/2005 |
|---|---|---|
| | | 37: 5    Q. And that is a -- the concept that if you |
| | | 37: 6    open the inlet guide vanes, you're going to get more |
| | | 37: 7    flow is a concept that has been around for 50 years |
| | | 37: 8    or so, maybe more, correct? |
| | | 37: 9    A. I can't say that; I don't know. |

| 27 | 37:10-37:18 | Clark 12/06/2005 |
|---|---|---|
| | | 37: 10    Q. The concept that if you open the inlet |
| | | 37: 11    guide vanes more, you'll get more air flow through |
| | | 37: 12    the compressor is a concept that has been known since |
| | | 37: 13    at least when you started working with inlet guide |
| | | 37: 14    vanes and load compressors back in the late 1970s, |
| | | 37: 15    correct? |
| | | 37: 16    A. As far as I know, my first knowledge of |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
|  | 37: 17 | it was at application when I came to work in the |
|  | 37: 18 | 1970s. |

| 28 | 38:8 -38:15 | Clark 12/06/2005 |
|---|---|---|
|  | 38: 8 | Q.  Have you ever used the word or term "flow |
|  | 38: 9 | parameter," "flow-related parameter" in the context |
|  | 38: 10 | of surge control systems in compressors? |
|  | 38: 11 | A.  A flow-related parameter, for example, |
|  | 38: 12 | could be a Delta P/P, that total static minus total |
|  | 38: 13 | divided by the total.  P total minus P static, |
|  | 38: 14 | divided by P total.  Or I don't know.  I'm driving |
|  | 38: 15 | the poor court reporter crazy. |

| 29 | 38:16 -39:4 | Clark 12/06/2005 |
|---|---|---|
|  | 38: 16 | Q.  What other flow-related parameters, other |
|  | 38: 17 | than Delta P/P, are you aware of? |
|  | 38: 18 | A.  I can't -- they sometimes, and we don't |
|  | 38: 19 | do it, but we have looked at systems where you put in |
|  | 38: 20 | a, what's called a hot wire anemometer, to measure |
|  | 38: 21 | flow. |
|  | 38: 22 | Q.  And what's the flow-related parameter in |
|  | 38: 23 | that case? |
|  | 38: 24 | A.  It's a wire that goes through the duct |
|  | 38: 25 | where the flow is, it's passing, and it changes the |
|  | 39: 1 | heat transfer of the wire, so what they do is they |
|  | 39: 2 | measure the current going through the wire; I believe |
|  | 39: 3 | that you can see how much flow is going past the |
|  | 39: 4 | wire. |

| 30 | 39:8 -39:20 | Clark 12/06/2005 |
|---|---|---|
|  | 39: 8 | Q.  Power -- changes in power through a wire |
|  | 39: 9 | might be another flow-related parameter? |
|  | 39: 10 | A.  Could be. |
|  | 39: 11 | Q.  Do you know of any other flow-related |
|  | 39: 12 | parameters? |
|  | 39: 13 | A.  I believe one time we looked at putting |
|  | 39: 14 | something in there that, as the -- when flow goes |
|  | 39: 15 | past a cylinder or something, it will vibrate and I |
|  | 39: 16 | think one time we looked into that as the vibration |
|  | 39: 17 | of the probe will tell you what flow is. |
|  | 39: 18 | Q.  So vibration of a probe in the compressor |
|  | 39: 19 | air flow is another flow-related parameter? |
|  | 39: 20 | A.  It could be, yes. |

| 31 | 40:13 -40:17 | Clark 12/06/2005 |
|---|---|---|
|  | 40: 13 | Q.  Let me ask you this, have you ever used |
|  | 40: 14 | the term "flow parameter" or "flow-related parameter" |
|  | 40: 15 | in your work at Honeywell? |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 40: 16 | A. In my work at Honeywell, I've never used |
| | 40: 17 | that term. |

| | | |
|---|---|---|
| 32 | **41:2-41:19** | Clark 12/06/2005 |
| | 41: 2 | Q. So by "flow-related parameter," you mean |
| | 41: 3 | something in the surge system that tells you what |
| | 41: 4 | corrected flow is, right? |
| | 41: 5 | A. Right. |
| | 41: 6 | Q. Can you look at changes in pressure |
| | 41: 7 | between one part of the compressor and another part |
| | 41: 8 | of the compressor to determine what the flow through |
| | 41: 9 | the compressor is? |
| | 41: 10 | A. If you put pressure probes in the right |
| | 41: 11 | place, that is possible. |
| | 41: 12 | Q. Is it also possible if you use pressure |
| | 41: 13 | taps instead of pressure probes? |
| | 41: 14 | A. You can use pressure taps instead of |
| | 41: 15 | pressure probes. |
| | 41: 16 | Q. And how long has it been known that you |
| | 41: 17 | can look at changes in pressure using pressure taps |
| | 41: 18 | at different areas of the compressor in order to |
| | 41: 19 | determine what the flow through the compressor is? |

| | | |
|---|---|---|
| 33 | **41:22-41:25** | Clark 12/06/2005 |
| | 41: 22 | THE WITNESS: Certainly we know from |
| | 41: 23 | fluid mechanics equations that flows are related to |
| | 41: 24 | pressures; I can't tell you how long people have done |
| | 41: 25 | that in compressors. |

| | | |
|---|---|---|
| 34 | **42:2-42:5** | Clark 12/06/2005 |
| | 42: 2 | Q. But again, since at least the late 1970s, |
| | 42: 3 | correct? |
| | 42: 4 | A. Since I've been working there, that's |
| | 42: 5 | correct. |

| | | |
|---|---|---|
| 35 | **42:6-42:22** | Clark 12/06/2005 |
| | 42: 6 | Q. Can you look at changes in static |
| | 42: 7 | pressure using pressure taps at different portions of |
| | 42: 8 | the compressor to determine flow? |
| | 42: 9 | A. Are you talking about just one? |
| | 42: 10 | Q. One what? |
| | 42: 11 | A. Pressure -- in other words, you could use |
| | 42: 12 | two statistics and possibly do that. |
| | 42: 13 | Q. Okay. |
| | 42: 14 | A. I don't think with just one static you |
| | 42: 15 | could do that. |
| | 42: 16 | Q. With one tap you mean? |
| | 42: 17 | A. One pressure sensor, one tap. |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | | 42: 18   Q.  Okay.  If you had two different pressure |
| | | 42: 19   taps at different places along the flow of air |
| | | 42: 20   through the compressor, measuring static pressure, |
| | | 42: 21   can you look at the difference in that pressure to |
| | | 42: 22   determine flow? |

---

| 36 | 42:25-43:5 | Clark 12/06/2005 |
|---|---|---|
| | | 42: 25           THE WITNESS:  We're talking about a |
| | | 43: 1   thing -- we say "flow," what we really mean is this |
| | | 43: 2   term called "corrected flow," and if you just knew |
| | | 43: 3   the difference between those two, you could not get |
| | | 43: 4   the corrected flow; you need another -- you need a |
| | | 43: 5   division there, a Delta P/P. |

---

| 37 | 43:7-43:18 | Clark 12/06/2005 |
|---|---|---|
| | | 43: 7   Q.  Is another way to look at the Delta P/P |
| | | 43: 8   flow-related parameter to look at the difference in |
| | | 43: 9   static pressure between two areas in the compressor |
| | | 43: 10   and divide that by one of those static pressures? |
| | | 43: 11   A.  Could you do that? |
| | | 43: 12   Q.  And when was the first -- |
| | | 43: 13   A.  Let me see if I got that straight, my |
| | | 43: 14   understanding is you're going to take a Delta P |
| | | 43: 15   between two static pressures and divide it by |
| | | 43: 16   probably the highest pressure. |
| | | 43: 17   Q.  Correct. |
| | | 43: 18   A.  Okay.  You could do that. |

---

| 38 | 43:25-44:2 | Clark 12/06/2005 |
|---|---|---|
| | | 43: 25   Q.  When was the first time that you or |
| | | 44: 1   anyone at Honeywell knew of looking at Delta P/P in |
| | | 44: 2   terms of just static pressure, as you just described? |

---

| 39 | 44:10-44:13 | Clark 12/06/2005 |
|---|---|---|
| | | 44: 10   A.  As far as using pure statics, I think the |
| | | 44: 11   first time I can remember that we usually -- I really |
| | | 44: 12   couldn't answer that, because I don't know how a lot |
| | | 44: 13   of their systems worked. |

---

| 40 | 45:3-45:12 | Clark 12/06/2005 |
|---|---|---|
| | | 45: 3   Q.  What's your best recollection of when you |
| | | 45: 4   first became aware of the flow parameter Delta P/P, |
| | | 45: 5   using just static pressure measurements? |
| | | 45: 6   A.  Just static pressure measurements, when |
| | | 45: 7   did I become aware of that, the Delta P/P? |
| | | 45: 8   Q.  Correct. |
| | | 45: 9   A.  I believe we have one application, a |
| | | 45: 10   165-9 that does that, that uses static pressures. |
| | | 45: 11   Q.  When was Honeywell's application of a |

**James Clark Deposition Designations -- Final**

45: 12      static pressure Delta P/P first conceived?

| | | |
|---|---|---|
| 41 | 45:15-45:16 | Clark 12/06/2005 |

45: 15          THE WITNESS:  I couldn't give you an
45: 16      exact answer on that, I don't know for sure.

| | | |
|---|---|---|
| 42 | 45:18-45:18 | Clark 12/06/2005 |

45: 18      Q. Tell me what your best recollection is.

| | | |
|---|---|---|
| 43 | 45:21-45:21 | Clark 12/06/2005 |

45: 21          THE WITNESS:  I don't know.

| | | |
|---|---|---|
| 44 | 45:23-45:23 | Clark 12/06/2005 |

45: 23      Q. At or near the time you joined Honeywell?

| | | |
|---|---|---|
| 45 | 45:25-46:1 | Clark 12/06/2005 |

45: 25          THE WITNESS:  It was before the time I
46: 1      joined Honeywell.

| | | |
|---|---|---|
| 46 | 46:3-46:5 | Clark 12/06/2005 |

46: 3      Q. And you joined Honeywell in 1976,
46: 4      correct?
46: 5      A. 1976.

| | | |
|---|---|---|
| 47 | 46:18-46:23 | Clark 12/06/2005 |

46: 18      Q. And when you're trying to visualize or
46: 19      come up with ways of measuring flow through a
46: 20      compressor, there are certain basic concepts going
46: 21      back to at least Shapiro's 1950s book that any
46: 22      engineer in your shoes trying to determine flow rates
46: 23      are aware of and know of, correct?

| | | |
|---|---|---|
| 48 | 47:1-47:2 | Clark 12/06/2005 |

47: 1          THE WITNESS:  I don't think I could agree
47: 2      with that.

| | | |
|---|---|---|
| 49 | 47:25-47:25 | Clark 12/06/2005 |

47: 25      Q. Is Shapiro's 1950s textbook a book that

| | | |
|---|---|---|
| 50 | 48:1-48:7 | Clark 12/06/2005 |

48: 1      you recommend to your colleagues for basic flow
48: 2      principles and -- principles of air flow through a
48: 3      compressor?
48: 4      A. Not through a compressor, it's a classic
48: 5      book on fluid mechanics; I believe the title of the
48: 6      book is "The Dynamics and Thermodynamics of
48: 7      Compressible Fluid Flow."

| | | |
|---|---|---|
| 51 | 48:8-48:19 | Clark 12/06/2005 |

48: 8      Q. When you're recommending -- well, is the
48: 9      Shapiro book from the 1950s a book that you recommend
48: 10      to your colleagues for looking at issues relating to

**James Clark Deposition Designations -- Final**

48: 11    thermodynamics and compressible fluid flow?
48: 12    A. That's correct.
48: 13    Q. Is that a book that you've referred to
48: 14    going back to your original work at Honeywell in the
48: 15    late 1970s?
48: 16    A. That was a textbook of mine.
48: 17    Q. And was that a textbook that you got in
48: 18    college?
48: 19    A. Yes.

---

52    **48:19 -49:3**    Clark 12/06/2005

48: 19    A. Yes.
48: 20    Q. You mentioned an APU called the 165-9;
48: 21    what airplanes did that APU go on?
48: 22    A. That goes on the B-1.
48: 23    Q. And how did the surge control system in
48: 24    the 165-9 APU work?
48: 25    A. I didn't -- I worked on it a little bit,
49: 1    but not a whole lot; it was developed before I was
49: 2    there, so I couldn't give you a real good answer on
49: 3    how that works.

---

53    **49:4 -49:20**    Clark 12/06/2005

49: 4    Q. What's your understanding of how it
49: 5    works, based on the understanding that you have?
49: 6    A. There's a surge valve and it senses this
49: 7    Delta P/ -- it senses -- it's been changed several
49: 8    times. There's -- there's been upgrades, okay?
49: 9    Originally, it just sensed a Delta P, I believe. It
49: 10    was not a Delta P/P control, as I recall.
49: 11    Q. When the --
49: 12    A. And they use a -- and I believe it's
49: 13    really two statics there, but it's not a Delta P/P.
49: 14    Q. When the 165-9 APU surge control system
49: 15    originally sensed just Delta P, that was in order to
49: 16    determine air flow through the compressor?
49: 17    A. It -- it uses that Delta P as a set point
49: 18    to modulate the surge control valve; that means to
49: 19    open up and protect the unit when the Delta P gets to
49: 20    a certain level.

---

54    **49:21 -50:1**    Clark 12/06/2005

49: 21    Q. In the 165-9 original surge control
49: 22    system, did it measure the difference in two static
49: 23    pressures in order to know whether to open or how
49: 24    much to open the surge control valve?
49: 25    A. It used those two static pressures to

**James Clark Deposition Designations -- Final**

|  | | 50: 1 | control a surge control valve. |
|---|---|---|---|

| 55 | **55:6 -55:7** | Clark 12/06/2005 |
|---|---|---|

| | | 55: 6 | Q. And that's the same reason for the shape |
| | | 55: 7 | or geometry of the diffuser, correct? |

| 56 | **55:11 -55:12** | Clark 12/06/2005 |
|---|---|---|

| | | 55: 11 | THE WITNESS: The purpose of the diffuser |
| | | 55: 12 | in the compressor is to slow the flow down. |

| 57 | **55:14 -55:25** | Clark 12/06/2005 |
|---|---|---|

| | | 55: 14 | Q. The purpose of a -- the back end of a |
| | | 55: 15 | Venturi is also to increase pressure, correct, at the |
| | | 55: 16 | discharge? |
| | | 55: 17 | A. When you slow the flow down, the static |
| | | 55: 18 | pressure comes up. |
| | | 55: 19 | Q. And that principle applies whether you're |
| | | 55: 20 | in a back end of a Venturi or in a diffuser, correct? |
| | | 55: 21 | A. That principle works on fluids, so it |
| | | 55: 22 | doesn't matter where the fluid is. |
| | | 55: 23 | Q. And that, again, is a principle that you |
| | | 55: 24 | have understood since studying fluid dynamics back in |
| | | 55: 25 | college, right? |

| 58 | **56:1 -56:2** | Clark 12/06/2005 |
|---|---|---|

| | | 56: 1 | A. Venturis are a familiar principle. |
| | | 56: 2 | Q. Is that a yes? |

| 59 | **58:24 -59:4** | Clark 12/06/2005 |
|---|---|---|

| | | 58: 24 | Q. Sure. The lowest pressure in a |
| | | 58: 25 | converging/diverging nozzle is generally at the |
| | | 59: 1 | throat of the nozzle, correct? |
| | | 59: 2 | A. It depends on how much you back-pressure |
| | | 59: 3 | the nozzle. It can be -- the discharge can be |
| | | 59: 4 | greater or it can be less than the throat. |

| 60 | **59:5 -59:18** | Clark 12/06/2005 |
|---|---|---|

| | | 59: 5 | Q. When you have subsonic flow through a |
| | | 59: 6 | converging/diverging nozzle, you'll have lower |
| | | 59: 7 | pressure at the throat than at the discharge, |
| | | 59: 8 | correct? |
| | | 59: 9 | A. When you have subsonic flow. |
| | | 59: 10 | Q. And when you have supersonic flow in a |
| | | 59: 11 | converging/diverging nozzle, you can have lower |
| | | 59: 12 | pressure actually at the back end of that nozzle, |
| | | 59: 13 | correct? |
| | | 59: 14 | A. When you have supersonic flow, you can |
| | | 59: 15 | get a shockwave in there and you'll have lower |
| | | 59: 16 | pressure than at the throat. |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
|  | 59: 17 | Q. And those same principles apply to a |
|  | 59: 18 | diffuser, correct? |

| 61 | **59:20 -59:21** | Clark 12/06/2005 |
|---|---|---|
|  | 59: 20 | THE WITNESS: Those same principles in |
|  | 59: 21 | the areas expanding, that's true. |

| 62 | **59:23 -60:3** | Clark 12/06/2005 |
|---|---|---|
|  | 59: 23 | Q. And those are principles that you have |
|  | 59: 24 | understood and learned about going, again, back to |
|  | 59: 25 | your college days, correct? |
|  | 60: 1 | A. Those are in my textbook. |
|  | 60: 2 | Q. In your 1950s Shapiro textbook? |
|  | 60: 3 | A. Right. |

| 63 | **60:4 -60:6** | Clark 12/06/2005 |
|---|---|---|
|  | 60: 4 | Q. Do -- does the position of the inlet |
|  | 60: 5 | guide vanes affect the flow-related parameter in a |
|  | 60: 6 | surge control system? |

| 64 | **60:9 -60:11** | Clark 12/06/2005 |
|---|---|---|
|  | 60: 9 | THE WITNESS: Can you -- I've already |
|  | 60: 10 | stated you can change the inlet guide vanes and |
|  | 60: 11 | change flow. |

| 65 | **60:13 -60:15** | Clark 12/06/2005 |
|---|---|---|
|  | 60: 13 | Q. And if you change the inlet guide vanes |
|  | 60: 14 | and change flow, you're going to change the value of |
|  | 60: 15 | the flow-related parameter, correct? |

| 66 | **60:17 -60:19** | Clark 12/06/2005 |
|---|---|---|
|  | 60: 17 | THE WITNESS: If you change the inlet |
|  | 60: 18 | guide vanes and change flow, the flow rate parameter |
|  | 60: 19 | is going to change. |

| 67 | **60:21 -61:1** | Clark 12/06/2005 |
|---|---|---|
|  | 60: 21 | Q. And that's because the pressures that are |
|  | 60: 22 | being measured in the flow-related parameter are |
|  | 60: 23 | going to change because of the change in the inlet |
|  | 60: 24 | guide vane pressure? |
|  | 60: 25 | A. The pressures are changing because the |
|  | 61: 1 | flow is changing. |

| 68 | **61:5 -61:8** | Clark 12/06/2005 |
|---|---|---|
|  | 61: 5 | Q. Were -- did the 165-9 APU have inlet |
|  | 61: 6 | guide vanes? |
|  | 61: 7 | A. The 165-9 does not have inlet guide |
|  | 61: 8 | vanes. |

| 69 | **61:19 -61:25** | Clark 12/06/2005 |
|---|---|---|
|  | 61: 19 | Q. Are you familiar with the concept of |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | 61: 20 | compressor surge? |
| | 61: 21 | A.  Yes, I've heard of compressor surge. |
| | 61: 22 | I've worked on surge systems, so I'm familiar with |
| | 61: 23 | the concept. |
| | 61: 24 | Q.  And again, the concept of compressor |
| | 61: 25 | surge is a concept that goes back to your college |
| 70 | **62:1-62:8** | Clark 12/06/2005 |
| | 62: 1 | days and Shapiro? |
| | 62: 2 | A.  Before I came to work, I had never heard |
| | 62: 3 | of compressor surge. |
| | 62: 4 | Q.  So you had heard of compressor surge at |
| | 62: 5 | least as of 1978? |
| | 62: 6 | A.  When I came to work I heard of compressor |
| | 62: 7 | surge; I don't know exactly when after I came, but I |
| | 62: 8 | learned of it at work. |
| 71 | **63:2-63:4** | Clark 12/06/2005 |
| | 63: 2 | Q.  And how long has the concept of |
| | 63: 3 | compressor surge been known? |
| | 63: 4 | A.  I couldn't answer that. |
| 72 | **64:14-64:25** | Clark 12/06/2005 |
| | 64: 14 | Q.  So to create a minimum air flow and avoid |
| | 64: 15 | surge, you need to have enough air leaving the |
| | 64: 16 | compressor to keep the flow rate at the minimum rate, |
| | 64: 17 | correct? |
| | 64: 18 | A.  That's true.  Then that flow rate is a |
| | 64: 19 | function of other things. |
| | 64: 20 | Q.  Sure.  And one way you'll get flow |
| | 64: 21 | through the compressor is the demand by the customer, |
| | 64: 22 | that is, for instance, demand for air for the air |
| | 64: 23 | conditioning, correct? |
| | 64: 24 | A.  The customer can completely cut off the |
| | 64: 25 | flow. |
| 73 | **66:24-67:2** | Clark 12/06/2005 |
| | 66: 24 | Q.  Do you know what a compressor map is? |
| | 66: 25 | A.  A compressor map is a relationship of the |
| | 67: 1 | compressor flow and its output pressure; it's a |
| | 67: 2 | functional relationship on a graph. |
| 74 | **67:15-67:20** | Clark 12/06/2005 |
| | 67: 15 | Q.  And when was the first time that you |
| | 67: 16 | personally ever saw a compressor map? |
| | 67: 17 | A.  The first time I believe I saw a |
| | 67: 18 | compressor map was when I went to work for Honeywell. |
| | 67: 19 | Q.  So in the late 1970s? |
| | 67: 20 | A.  Sometime in the late 1970s. |

| 75 | **67:21-67:25** | Clark 12/06/2005 |
| | | 67:21    Q.  But you understood compressor maps to |
| | | 67:22    have been something that had been around for many |
| | | 67:23    years before you joined Honeywell, correct? |
| | | 67:24         MS. STEVENSON:  Object to the form, lacks |
| | | 67:25    foundation. |

| 76 | **68:1-68:2** | Clark 12/06/2005 |
| | | 68:1          THE WITNESS:  I don't know.  I couldn't |
| | | 68:2     answer that question. |

| 77 | **68:13-68:13** | Clark 12/06/2005 |
| | | 68:13         (Marked for identification Exhibit 3.) |

| 78 | **68:21-68:22** | Clark 12/06/2005 |
| | | 68:21    Q.  And is this a typical representation of |
| | | 68:22    the flow characteristics of a compressor? |

| 79 | **68:24-68:25** | Clark 12/06/2005 |
| | | 68:24         THE WITNESS:  This looks like a generic |
| | | 68:25    compressor map. |

| 80 | **69:10-69:12** | Clark 12/06/2005 |
| | | 69:10    Q.  And this compressor -- generic compressor |
| | | 69:11    map is similar to the compressor maps in that respect |
| | | 69:12    that you worked with at Honeywell? |

| 81 | **69:17-69:17** | Clark 12/06/2005 |
| | | 69:17    A.  It's the same form. |

| 82 | **70:12-70:21** | Clark 12/06/2005 |
| | | 70:12    Q.  And am I right that each of those IGV |
| | | 70:13    lines shows the operating characteristics of a |
| | | 70:14    compressor at a specific inlet guide vane position? |
| | | 70:15         MS. STEVENSON:  Objection; lacks |
| | | 70:16    foundation. |
| | | 70:17         THE WITNESS:  Not correct.  Those lines |
| | | 70:18    the speed of the compressor is held constant, the IGV |
| | | 70:19    is held constant, and then the back pressure is -- or |
| | | 70:20    a valve or something is moved downstream of the valve |
| | | 70:21    to create this line. |

| 83 | **71:11-71:18** | Clark 12/06/2005 |
| | | 71:11    Q.  And in a compressor map like Exhibit 3, |
| | | 71:12    surge occurs at the left-most point on the IGV line, |
| | | 71:13    correct? |
| | | 71:14    A.  At the lowest flow. |
| | | 71:15    Q.  And is that the left-most point on each |
| | | 71:16    individual IGV line? |
| | | 71:17    A.  The lowest flow is the most-left point |

**James Clark Deposition Designations -- Final**

71: 18    there, right.

| 84 | 71:19-71:25 | Clark 12/06/2005 |

71: 19    Q.  Does --
71: 20    A.  The graph begins at low flow and goes to
71: 21    high flow.
71: 22    Q.  The left side of X axis is low flow and
71: 23    the right side is high flow --
71: 24    A.  That's correct.
71: 25    Q.  -- right?

| 85 | 72:1-72:4 | Clark 12/06/2005 |

72: 1        And the bottom of the Y axis is lower
72: 2    pressure ratio and the top of the Y axis is higher
72: 3    pressure ratio?
72: 4    A.  Higher pressure ratio.

| 86 | 73:6-73:8 | Clark 12/06/2005 |

73: 6    Q.  So the bottom-most IGV line is for a --
73: 7    one IGV position, and the top IGV line, for instance,
73: 8    is for another IGV position or inlet?

| 87 | 73:11-73:11 | Clark 12/06/2005 |

73: 11        THE WITNESS:  If the speed is the same.

| 88 | 73:13-73:17 | Clark 12/06/2005 |

73: 13    Q.  Correct.  And if the speed is the same,
73: 14    the top IGV line is going to be the IGV line where
73: 15    the guide vanes are more open than the bottom,
73: 16    correct?
73: 17    A.  That's correct.

| 89 | 76:5-77:6 | Clark 12/06/2005 |

76: 5    Q.  In order to avoid, in your words, robbing
76: 6    the customer of the air for, say, air conditioning,
76: 7    you want to avoid surge, but you want to operate
76: 8    pretty much as close to that surge line as possible;
76: 9    isn't that right?
76: 10        MS. STEVENSON:  Objection; vague,
76: 11    incomplete hypothetical.
76: 12        THE WITNESS:  You want to have the surge
76: 13    control system keep you out -- you have to have it
76: 14    full enough to keep you out of surge.  You cannot
76: 15    pick the flow that's right at surge, because due to
76: 16    tolerances and everything, that won't work.  So you
76: 17    have to back away from there a certain amount to
76: 18    allow for tolerances or whatever in your system.
76: 19    BY MR. LIND:
76: 20    Q.  You need a safety margin?

James Clark Deposition Designations -- Final

| | | |
|---|---|---|
| 76: 21 | A. You need a margin. | |
| 76: 22 | Q. But recognizing that you have to have | |
| 76: 23 | some margin in order to -- in order to not rob the | |
| 76: 24 | customer of air, you want to operate, I guess, as | |
| 76: 25 | close to that margin anyhow, continuously, as you | |
| 77: 1 | can, right? | |
| 77: 2 | MS. STEVENSON: Objection; vague. | |
| 77: 3 | THE WITNESS: It depends on -- not | |
| 77: 4 | necessarily. The customer usually tells you where -- | |
| 77: 5 | you want to operate at a point where you're not | |
| 77: 6 | interfering with the customer's flow. | |

---

**90    79:18 - 79:24    Clark 12/06/2005**

| | |
|---|---|
| 79: 18 | Q. And you want to stay as close to that air |
| 79: 19 | flow as you can without going into surge, correct? |
| 79: 20 | MS. STEVENSON: Objection; incomplete |
| 79: 21 | hypothetical, lacks foundation. |
| 79: 22 | THE WITNESS: No, no, you just -- you |
| 79: 23 | don't want surge, and you want to give the customer |
| 79: 24 | the flow. |

---

**91    80:1 - 80:13    Clark 12/06/2005**

| | |
|---|---|
| 80: 1 | Q. All right. So to recap these IGV lines, |
| 80: 2 | they're in a compressor map and there's a different |
| 80: 3 | compressor operating curve for each IGV position when |
| 80: 4 | you hold the speed constant, correct? |
| 80: 5 | A. That's right. |
| 80: 6 | Q. And so your IGV position or angle is |
| 80: 7 | going to affect where you are on the compressor map, |
| 80: 8 | correct? |
| 80: 9 | A. It shifts those lines. |
| 80: 10 | Q. So if you have one IGV position, you're |
| 80: 11 | going to be at a different line on the compressor map |
| 80: 12 | than if you had a second IGV position, correct? |
| 80: 13 | A. Considering the speed, that's correct. |

---

**92    80:25 - 81:20    Clark 12/06/2005**

| | |
|---|---|
| 80: 25 | Q. Did you understand that the principle |
| 81: 1 | that IGV lines affect where you are in a compressor |
| 81: 2 | map was something that engineers knew going back |
| 81: 3 | before you joined Honeywell? |
| 81: 4 | A. I couldn't say that. I don't know. |
| 81: 5 | Q. So you think that that's something that |
| 81: 6 | Honeywell discovered? |
| 81: 7 | MS. STEVENSON: Objection; misstates the |
| 81: 8 | witness's testimony. |
| 81: 9 | THE WITNESS: I don't know who invented |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 81: 10 | IGVs. |
| | 81: 11 | BY MR. LIND: |
| | 81: 12 | Q. You knew that inlet guide vanes were |
| | 81: 13 | around prior to you joining Honeywell, correct? |
| | 81: 14 | A. I had never heard of IGVs before I joined |
| | 81: 15 | Honeywell. |
| | 81: 16 | Q. Do you have any reason to believe that |
| | 81: 17 | IGVs did not exist prior to you joining Honeywell? |
| | 81: 18 | MS. STEVENSON: Objection; calls for |
| | 81: 19 | speculation. |
| | 81: 20 | THE WITNESS: I can't say. |

| | | |
|---|---|---|
| 93 | 82:1 -82:8 | Clark 12/06/2005 |
| | 82: 1 | Q. You really can't tell me whether you have |
| | 82: 2 | an understanding whether inlet guide vanes existed |
| | 82: 3 | prior to 1976? |
| | 82: 4 | MS. STEVENSON: Objection; argumentative |
| | 82: 5 | and asked and answered. |
| | 82: 6 | THE WITNESS: I had no -- I had no |
| | 82: 7 | knowledge of it, and I can't tell you whether they |
| | 82: 8 | did or not. |

| | | |
|---|---|---|
| 94 | 82:10 -83:3 | Clark 12/06/2005 |
| | 82: 10 | Q. Are you familiar with the term "set |
| | 82: 11 | point" in the context of surge control? |
| | 82: 12 | A. Set point is a standard control term; |
| | 82: 13 | feedback control you're usually trying to hold |
| | 82: 14 | something at level, so in surge controls standard |
| | 82: 15 | control there would be a set point. |
| | 82: 16 | Q. And a set point of a surge control system |
| | 82: 17 | is the minimum flow you want to maintain in order to |
| | 82: 18 | avoid surge? |
| | 82: 19 | A. What we really sense there -- it's |
| | 82: 20 | whatever you're sensing; it may be Delta P/P. If |
| | 82: 21 | you're sensing Delta P/P, you can relate that to |
| | 82: 22 | some, it's not really flow, it's corrected flow |
| | 82: 23 | coming out of there, discharged corrected flow. So |
| | 82: 24 | you'd be sending it to some corrected discharge flow |
| | 82: 25 | would be your set point. |
| | 83: 1 | Q. So in the context of surge control |
| | 83: 2 | system, your set point is the minimum corrected flow |
| | 83: 3 | that you want to maintain to avoid surge? |

| | | |
|---|---|---|
| 95 | 83:7 -83:16 | Clark 12/06/2005 |
| | 83: 7 | THE WITNESS: If that's what you're |
| | 83: 8 | controlling on. Maybe you have a curve that relates |
| | 83: 9 | that to Delta P/P, you -- you're not sensing |

**James Clark Deposition Designations -- Final**

|       |             |                                                        |
|-------|-------------|--------------------------------------------------------|
|       |             | 83: 10   corrected flow directly; there is nothing out there, |
|       |             | 83: 11   a meter that says this is a corrected flow meter. |
|       |             | 83: 12   BY MR. LIND: |
|       |             | 83: 13   Q.  Is the set point in the context of |
|       |             | 83: 14   correcting or controlling for surge the flow-related |
|       |             | 83: 15   parameter that you want to maintain in order to avoid |
|       |             | 83: 16   surge? |

| 96 | **83:19-83:25** | Clark 12/06/2005 |
|----|-----------------|------------------|
|    |                 | 83: 19        THE WITNESS:  It could be a flow-related |
|    |                 | 83: 20   parameter. |
|    |                 | 83: 21   BY MR. LIND: |
|    |                 | 83: 22   Q.  What else could the set point be in the |
|    |                 | 83: 23   context of surge control? |
|    |                 | 83: 24   A.  For example, you look at these curves, |
|    |                 | 83: 25   somebody could -- if you weren't worried about these |

| 97 | **84:1-84:5** | Clark 12/06/2005 |
|----|---------------|------------------|
|    |               | 84: 1    IGV angles and speed lines, you could use simple |
|    |               | 84: 2    pressure. |
|    |               | 84: 3    Q.  In what context of surge control in an |
|    |               | 84: 4    APU would you not be worried about IGV lines? |
|    |               | 84: 5    A.  If you -- all APUs don't have IGVs. |

| 98 | **89:1-89:4** | Clark 12/06/2005 |
|----|---------------|------------------|
|    |               | 89: 1    Q.  Based on your knowledge of compressor |
|    |               | 89: 2    maps and thermodynamic principles, in general, does |
|    |               | 89: 3    it make sense to use inlet guide vane position as an |
|    |               | 89: 4    input in a surge control system? |

| 99 | **89:6-89:9** | Clark 12/06/2005 |
|----|---------------|------------------|
|    |               | 89: 6        THE WITNESS:  The -- when you lower the |
|    |               | 89: 7    inlet guide vane position, the compressor surges at a |
|    |               | 89: 8    lower corrected flow, so you like to take advantage |
|    |               | 89: 9    of that. |

| 100 | **89:11-89:16** | Clark 12/06/2005 |
|-----|-----------------|------------------|
|     |                 | 89: 11   Q.  And is that a principle that you knew of |
|     |                 | 89: 12   when you started working at Honeywell in the late |
|     |                 | 89: 13   1970s? |
|     |                 | 89: 14   A.  I think I tried to answer that.  We knew |
|     |                 | 89: 15   that when we started the F-18 development, which was |
|     |                 | 89: 16   done in the 1970s. |

| 101 | **90:2-90:7** | Clark 12/06/2005 |
|-----|---------------|------------------|
|     |               | 90: 2    Q.  Mr. Clark, in the late 1970s in |
|     |               | 90: 3    connection with the F-18 aircraft, Honeywell used |
|     |               | 90: 4    inlet guide vane position as an input into its surge |
|     |               | 90: 5    control system, correct? |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
|  |  | 90:6    A.  No.  It's a fully pneumatic system and it |
|  |  | 90:7    did not use inlet guide vane position. |
| 102 | **91:20-91:25** | Clark 12/06/2005 |
|  |  | 91:20    Q.  And you know of surge control systems |
|  |  | 91:21    that you've talked about that could use a flow |
|  |  | 91:22    parameter based on either static pressure alone or a |
|  |  | 91:23    combination of static and total pressure |
|  |  | 91:24    measurements, correct? |
|  |  | 91:25    A.  I think I said earlier you couldn't just |
| 103 | **92:1-92:2** | Clark 12/06/2005 |
|  |  | 92:1    use one pressure, static pressure as a flow-related |
|  |  | 92:2    parameter; that was your question, correct? |
| 104 | **92:3-92:18** | Clark 12/06/2005 |
|  |  | 92:3    Q.  You could take the difference between two |
|  |  | 92:4    static pressure measurements at two different places |
|  |  | 92:5    in the compressor, correct? |
|  |  | 92:6    A.  Correct, you need two. |
|  |  | 92:7    Q.  As a flow-related parameter? |
|  |  | 92:8    A.  As a flow-related parameter. |
|  |  | 92:9    Q.  You could also compare measurements of |
|  |  | 92:10    static pressure and total pressure as a flow-related |
|  |  | 92:11    parameter in a surge control system, correct? |
|  |  | 92:12    A.  That's correct. |
|  |  | 92:13    Q.  And that's a concept that you've been |
|  |  | 92:14    familiar with for how long? |
|  |  | 92:15    A.  Since I've been at Honeywell. |
|  |  | 92:16    Q.  And the same with the two static pressure |
|  |  | 92:17    tap systems, correct? |
|  |  | 92:18    A.  Right. |
| 105 | **92:23-93:25** | Clark 12/06/2005 |
|  |  | 92:23         THE WITNESS:  The static -- the limiting |
|  |  | 92:24    factor is the static pressure measurements -- there |
|  |  | 92:25    will be a branch that goes to the -- a pipe that goes |
|  |  | 93:1    to the customer, and a pipe that goes to the surge |
|  |  | 93:2    valve, okay, you have to be between the compressor |
|  |  | 93:3    and a branch in those two pipes.  In other words, the |
|  |  | 93:4    static pressure has -- the total flow has -- it has |
|  |  | 93:5    to be in a region where the total flow coming out of |
|  |  | 93:6    the compressor is -- because that's what you're |
|  |  | 93:7    trying to control -- |
|  |  | 93:8    BY MR. LIND: |
|  |  | 93:9    Q.  Can you take static pressure measurements |
|  |  | 93:10    in a surge control system in the pipe what you call |
|  |  | 93:11    going to the surge bleed valve? |

**James Clark Deposition Designations -- Final**

93: 12   A.  That -- no.
93: 13   Q.  Can you take static pressure measurements
93: 14   to determine your flow-related parameter in the, what
93: 15   you called the pipe going to the customer, the
93: 16   airplane?
93: 17   A.  No, no.  It's got to be someplace where
93: 18   the total flow flows through that cross-sectional
93: 19   area where the static port is.  "Total flow" meaning
93: 20   all the flow that the compressor is putting out.
93: 21   Q.  Is what you called the pipe going to
93: 22   the --
93: 23   A.  We're talking about load compressors now;
93: 24   is that right?
93: 25   Q.  Correct.

| 106 | 94:1 - 94:21 | Clark 12/06/2005 |

94: 1    A.  We're not talking about other -- there's
94: 2    integral bleed engines and we have load compressor,
94: 3    we're talking about load compressors.
94: 4    Q.  Let's talk about load compressors for
94: 5    now.  The pipe that you referred to as going to the
94: 6    customer, the airplane, is that also the diffuser?
94: 7    A.  I wouldn't think so.
94: 8    Q.  Where does the diffuser exist in relation
94: 9    to what you call the split in the pipes, one that
94: 10   goes to the surge bleed valve, one that goes to the
94: 11   customer?
94: 12   A.  Compressors are made up of an impeller,
94: 13   I'm talking about centrifugal compressors, that's
94: 14   what I know about, they're usually load compressors,
94: 15   an impeller, that's the thing that's spinning, and
94: 16   then the flow goes out of the impeller into the
94: 17   diffuser.  And then the diffuser slows down the air
94: 18   and it dumps into what's called scroll and the scroll
94: 19   collects all that diffuser flow, and there's usually
94: 20   a single port that comes out of, and that will go and
94: 21   branch to the customer or to the surge valve.

| 107 | 94:22 - 95:5 | Clark 12/06/2005 |

94: 22   Q.  So when you're talking about static
94: 23   pressure measurements, you can take static pressure
94: 24   measurements to determine your flow parameter in a
94: 25   surge control system within the diffuser itself,
95: 1    correct?
95: 2    A.  That's correct.
95: 3    Q.  And you can also take total pressure
95: 4    measurements within the diffuser, correct?

**James Clark Deposition Designations -- Final**

|  |  | 95: 5 | A. That would be correct. |
|---|---|---|---|
| 108 | **96:12 - 96:23** | Clark 12/06/2005 | |
|  |  | 96: 12 | Q. And there are disadvantages to measuring |
|  |  | 96: 13 | total flow within the diffuser at least, because you |
|  |  | 96: 14 | have to stick the tube in there -- |
|  |  | 96: 15 | A. You have to stick the tube in. |
|  |  | 96: 16 | Q. And you lose some power, right? |
|  |  | 96: 17 | A. Right. |
|  |  | 96: 18 | Q. And that's a principle that you knew |
|  |  | 96: 19 | about measuring pressure coming into Honeywell in the |
|  |  | 96: 20 | late 1970s, correct? |
|  |  | 96: 21 | A. I don't know if I knew that coming in, |
|  |  | 96: 22 | but the aerodynamicists certainly told me to get that |
|  |  | 96: 23 | thing out of the diffuser. |
| 109 | **96:24 - 97:3** | Clark 12/06/2005 | |
|  |  | 96: 24 | Q. And it makes sense that if you're going |
|  |  | 96: 25 | to be in the diffuser, you don't want to stick a |
|  |  | 97: 1 | pitot tube necessary -- |
|  |  | 97: 2 | A. It's where the air is moving the |
|  |  | 97: 3 | fastest -- |
| 110 | **97:4 - 97:9** | Clark 12/06/2005 | |
|  |  | 97: 4 | Q. -- it makes sense based on the |
|  |  | 97: 5 | thermodynamic principles back to Shapiro that if |
|  |  | 97: 6 | you're going to measure pressure in a diffuser, you |
|  |  | 97: 7 | don't want to stick a pitot tube in there to measure |
|  |  | 97: 8 | total pressure, because you're going to lose power, |
|  |  | 97: 9 | correct? |
| 111 | **97:11 - 97:13** | Clark 12/06/2005 | |
|  |  | 97: 11 | THE WITNESS: You don't want to stick it |
|  |  | 97: 12 | in there because it's going to cause a loss in |
|  |  | 97: 13 | performance. |
| 112 | **97:15 - 97:20** | Clark 12/06/2005 | |
|  |  | 97: 15 | Q. And so it's general knowledge, dating |
|  |  | 97: 16 | back to when you started at Honeywell, that if you're |
|  |  | 97: 17 | going to pressure in the diffuser, you're going to |
|  |  | 97: 18 | want to measure static pressure, correct? |
|  |  | 97: 19 | A. You're going to want to measure static |
|  |  | 97: 20 | pressure. |
| 113 | **97:21 - 97:25** | Clark 12/06/2005 | |
|  |  | 97: 21 | Q. Is there -- are there advantages when |
|  |  | 97: 22 | you're measuring static pressure to measure it in the |
|  |  | 97: 23 | diffuser, as opposed to elsewhere? |
|  |  | 97: 24 | A. The advantages -- there's disadvantages |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 97: 25 | and disadvantages (sic).  The advantages of |

| | | |
|---|---|---|
| 114 | **98:1-98:2** | Clark 12/06/2005 |
| | 98: 1 | measuring, you get a larger Delta P, that's an |
| | 98: 2 | advantage. |

| | | |
|---|---|---|
| 115 | **98:3-98:7** | Clark 12/06/2005 |
| | 98: 3 | Q.  So one advantage to measuring static |
| | 98: 4 | pressure in the diffuser, as opposed to somewhere |
| | 98: 5 | else in the compressor, is that you will get a larger |
| | 98: 6 | Delta P, correct? |
| | 98: 7 | A.  That's correct. |

| | | |
|---|---|---|
| 116 | **99:1-99:5** | Clark 12/06/2005 |
| | 99: 1 | Q.  Having a larger Delta P makes the |
| | 99: 2 | equipment used in the surge control system more |
| | 99: 3 | reliable? |
| | 99: 4 | A.  It makes the equipment -- it makes the -- |
| | 99: 5 | well, the Delta P sensor more reliable. |

| | | |
|---|---|---|
| 117 | **99:14-99:16** | Clark 12/06/2005 |
| | 99: 14 | Q.  And again, that's a principle that you |
| | 99: 15 | learned upon coming to Honeywell in the late 1970s, |
| | 99: 16 | correct? |

| | | |
|---|---|---|
| 118 | **99:18-99:24** | Clark 12/06/2005 |
| | 99: 18 | THE WITNESS:  Before I came to Honeywell |
| | 99: 19 | I didn't even know about compressors and diffusers, |
| | 99: 20 | so I didn't know that until I started working at |
| | 99: 21 | Honeywell. |
| | 99: 22 | BY MR. LIND: |
| | 99: 23 | Q.  Which was in the late 1970s, correct? |
| | 99: 24 | A.  Late 1970s. |

| | | |
|---|---|---|
| 119 | **100:15-100:21** | Clark 12/06/2005 |
| | 100: 15 | THE WITNESS:  I believe the previous |
| | 100: 16 | question was you knew about putting the static |
| | 100: 17 | pressure in the diffuser would give you the largest |
| | 100: 18 | signal, and then I responded, then it got to we knew |
| | 100: 19 | that in the late 1970s, and I can't agree with the |
| | 100: 20 | late 1970s, I'm not sure when we knew that that would |
| | 100: 21 | give us the largest signal or when I knew that. |

| | | |
|---|---|---|
| 120 | **101:1-101:3** | Clark 12/06/2005 |
| | 101: 1 | Q.  What other advantages occur from taking |
| | 101: 2 | static pressure measurements in the diffuser when |
| | 101: 3 | designing a surge control system? |

| | | |
|---|---|---|
| 121 | **101:5-101:16** | Clark 12/06/2005 |
| | 101: 5 | THE WITNESS:  One of the advantages is |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| 101: 6 | some of our APUs we usually like to put it after -- |
| 101: 7 | there's a small duct between the exit of the scroll |
| 101: 8 | and the T that goes from the surge valve and the |
| 101: 9 | customer, okay, and we like to put it in there.  On |
| 101: 10 | some APUs, because of the compartment it has to fit |
| 101: 11 | in, it squeezes it real tight; there's not enough |
| 101: 12 | room for that, so a convenient spot was to put it -- |
| 101: 13 | obviously, you have to move it someplace else, you |
| 101: 14 | could put it in the scroll or you could put it in the |
| 101: 15 | diffuser.  The answer to the question is space |
| 101: 16 | limitations would be an advantage. |

---

| 122 | 107:15-107:25 | Clark 12/06/2005 |
|---|---|---|

| | |
|---|---|
| 107: 15 | Q.  Have you heard of the term "DEL P QP"? |
| 107: 16 | And for the record that's capital D, |
| 107: 17 | capital E, capital L, capital P, capital Q, capital |
| 107: 18 | P. |
| 107: 19 | A.  I believe it's in one of these, and |
| 107: 20 | that's the first time I saw it. |
| 107: 21 | Q.  When you say "in one of these" what are |
| 107: 22 | you referring to? |
| 107: 23 | A.  Let me see if I can find it.  Okay, this |
| 107: 24 | is -- how do I say this, Deposition Exhibit -- |
| 107: 25 | Q.  Exhibit 1? |

---

| 123 | 108:1-108:12 | Clark 12/06/2005 |
|---|---|---|

| | |
|---|---|
| 108: 1 | A.  Exhibit 1.  Okay, it's Exhibit 1, |
| 108: 2 | attachment A, there's a paragraph 1 and C. |
| 108: 3 | Q.  Okay.  And that's the first time you |
| 108: 4 | believe -- and you reviewed that document for the |
| 108: 5 | first time yesterday, you said, right? |
| 108: 6 | A.  That's correct. |
| 108: 7 | Q.  And that, you believe, is the first time |
| 108: 8 | you've seen the DEL P QP characterization? |
| 108: 9 | A.  That's correct. |
| 108: 10 | Q.  Do you have an understanding as to what |
| 108: 11 | DEL P QP is? |
| 108: 12 | A.  No, I don't. |

---

| 124 | 109:3-109:11 | Clark 12/06/2005 |
|---|---|---|

| | |
|---|---|
| 109: 3 | Q.  Let me ask you again, in your development |
| 109: 4 | of the 331-200 surge control system, you understood |
| 109: 5 | that the flow-related parameters and the surge set |
| 109: 6 | point were a function of inlet guide vane position, |
| 109: 7 | correct? |
| 109: 8 | A.  That's -- I believe that's correct. |
| 109: 9 | Q.  And in the 331-250 series, the same |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | | 109: 10   thing's correct? |
| | | 109: 11   A.  The same thing is correct. |
| 125 | **109:12 -109:15** | Clark 12/06/2005 |
| | | 109: 12   Q.  And in the TSCP-700 surge control system |
| | | 109: 13   that would also be correct? |
| | | 109: 14   A.  No.  A TSCP-700 does not have inlet guide |
| | | 109: 15   vanes. |
| 126 | **109:19 -110:4** | Clark 12/06/2005 |
| | | 109: 19   Q.  What's choked flow? |
| | | 109: 20   A.  Choked flow is -- the flow we call choked |
| | | 109: 21   is when it goes sonic in a certain area of the duct |
| | | 109: 22   cross-sectionally in the duct.  Once it goes sonic, |
| | | 109: 23   you can't get any more corrected flow through there, |
| | | 109: 24   that's it. |
| | | 109: 25   Q.  And is this concept of choked flow that |
| | | 110: 1   you just described something that you studied back in |
| | | 110: 2   school -- |
| | | 110: 3   A.  That's a fluid mechanics principle that I |
| | | 110: 4   studied in school. |
| 127 | **110:7 -110:15** | Clark 12/06/2005 |
| | | 110: 7   Q.  And when you have choked flow, you still |
| | | 110: 8   have -- you can have supersonic flow downstream of |
| | | 110: 9   the choke, correct? |
| | | 110: 10   A.  You can have -- if you're having a |
| | | 110: 11   diverging nozzle, you can have supersonic flow |
| | | 110: 12   downstream with a choked flow. |
| | | 110: 13   Q.  And when you say "a diverging nozzle," an |
| | | 110: 14   example would be a diffuser, correct? |
| | | 110: 15   A.  A diffuser. |
| 128 | **111:4 -111:5** | Clark 12/06/2005 |
| | | 111: 4   Q.  If you look back at Exhibit 3, it's by |
| | | 111: 5   your right hand there. |
| 129 | **111:6 -111:15** | Clark 12/06/2005 |
| | | 111: 6        If we look at any one of the IGV lines, |
| | | 111: 7   you talked about before that the left-most point on |
| | | 111: 8   the IGV line is where surge occurs, correct? |
| | | 111: 9   A.  That's -- the left point is the surge |
| | | 111: 10   line, as labeled, yes. |
| | | 111: 11   Q.  And the right-most, is there a name or a |
| | | 111: 12   term for the right-most point of the IGV lines shown |
| | | 111: 13   on a generic compressor map like this? |
| | | 111: 14   A.  The right-most flow would be the -- is |
| | | 111: 15   usually called the choked flow. |

| 130 | 111:16 -111:25 | Clark 12/06/2005 |
|-----|----------------|------------------|

111: 16   Q.  So you could also draw a line on Exhibit
111: 17   3 connecting the right most points, and that would be
111: 18   a choked flow line, correct?
111: 19   A.  The choked flow line is usually a
111: 20   vertical line like this, it usually parallels the Y
111: 21   axis.
111: 22   Q.  For each particular inlet guide vane?
111: 23   A.  For each particular inlet guide vane.
111: 24   Q.  But the surge line in Exhibit 3 is a line
111: 25   that's connecting each point in surge, right?

| 131 | 112:1 -112:9 | Clark 12/06/2005 |
|-----|--------------|------------------|

112: 1   A.  That's correct, on each speed IGV line.
112: 2   Q.  Correct.  And similarly, you could
112: 3   connect the end points or right-hand points of the
112: 4   IGV lines to show where a choke occurs for each IGV
112: 5   line, correct?
112: 6   A.  I'm trying to explain, those things are
112: 7   usually vertical, so it gets hard to find an end
112: 8   point, the line just goes vertical, so -- but where
112: 9   it goes vertical we call it choke flow.

| 132 | 112:19 -112:25 | Clark 12/06/2005 |
|-----|----------------|------------------|

112: 19   Q.  And that's something that you can tell by
112: 20   just looking at the compressor map IGV lines and
112: 21   seeing where they start to turn vertical, you can
112: 22   tell where choked flow occurs, correct?
112: 23   A.  Well, you look down and see where the
112: 24   vertical line goes on the axis and you see that's
112: 25   choked flow.

| 133 | 113:22 -113:25 | Clark 12/06/2005 |
|-----|----------------|------------------|

113: 22   Q.  Are you familiar with what's been called
113: 23   in this case the "inverted V" or the "double solution
113: 24   problem"?
113: 25   A.  I'm familiar with that.

| 134 | 115:8 -115:25 | Clark 12/06/2005 |
|-----|---------------|------------------|

115: 8   Q.  And the principles of choked flow and
115: 9   supersonic flow and the shockwave causing
115: 10   interference and measuring what actual flow is, those
115: 11   are all principles that go back again to your study
115: 12   of fluid dynamics in college and graduate school,
115: 13   correct?
115: 14       MS. STEVENSON:  Objection; compound.
115: 15       THE WITNESS:  Well, we knew about
115: 16   shockwaves; we weren't necessarily thinking about

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 115: 17 | making a Delta P sensor across there. |
| | 115: 18 | BY MR. LIND: |
| | 115: 19 | Q.  Put aside the Delta P sensor, you knew |
| | 115: 20 | that when you had choked flow you could get |
| | 115: 21 | supersonic flow and a shockwave that would disrupt |
| | 115: 22 | any measurement of actual flow back when you studied |
| | 115: 23 | that in college? |
| | 115: 24 | A.  You're right up to the point I knew there |
| | 115: 25 | were shockwaves, then you put the word "measurement" |

| 135 | **116:1 -116:1** | Clark 12/06/2005 |
|---|---|---|
| | 116: 1 | in there; I'm not sure I would agree with that. |

| 136 | **116:2-116:14** | Clark 12/06/2005 |
|---|---|---|
| | 116: 2 | Q.  Okay.  When you studied fluid dynamics in |
| | 116: 3 | college you knew that when you had a situation of |
| | 116: 4 | choked flow, you could get supersonic flow downstream |
| | 116: 5 | in the diffuser, correct? |
| | 116: 6 | A.  Correct. |
| | 116: 7 | Q.  And you also knew that you could get a |
| | 116: 8 | shockwave, correct? |
| | 116: 9 | A.  Correct. |
| | 116: 10 | Q.  And you also knew at the time that if you |
| | 116: 11 | got a shockwave, you might have a pressure -- an |
| | 116: 12 | apparent pressure differential along the diffuser |
| | 116: 13 | that was not representative of what the actual flow |
| | 116: 14 | was, correct? |

| 137 | **116:16 -116:18** | Clark 12/06/2005 |
|---|---|---|
| | 116: 16 | THE WITNESS:  I'm getting back to flow |
| | 116: 17 | sensor now, I knew that there was pressure drop |
| | 116: 18 | across the shockwave. |

| 138 | **116:20 -116:22** | Clark 12/06/2005 |
|---|---|---|
| | 116: 20 | Q.  Okay.  And so you knew that -- |
| | 116: 21 | A.  A loss of total pressure across the |
| | 116: 22 | shockwave. |

| 139 | **117:5 -117:24** | Clark 12/06/2005 |
|---|---|---|
| | 117: 5 | Q.  When did you first learn that if you had |
| | 117: 6 | choked flow and then a shockwave caused by supersonic |
| | 117: 7 | flow, that you could get an, I guess, misleading |
| | 117: 8 | pressure differential as a flow parameter? |
| | 117: 9 | MS. STEVENSON:  Object to the form and |
| | 117: 10 | vague. |
| | 117: 11 | THE WITNESS:  I can't say that -- I know |
| | 117: 12 | that the first time we put statics down on the |
| | 117: 13 | diffuser was a Delta P/Delta P, and we didn't see any |
| | 117: 14 | problems with the shockwaves when we did it that way. |

**James Clark Deposition Designations -- Final**

117: 15    BY MR. LIND:
117: 16    Q.  When did you first learn of what we
117: 17    talked about as the double solution problem?
117: 18    A.  I can't -- I don't know when I first knew
117: 19    about that.  I worked on the 131; we didn't have that
117: 20    problem because we used a Delta P/Delta P.  So I
117: 21    couldn't say when I first learned of that.
117: 22    Q.  Well, you just said 131, did you mean the
117: 23    131-3, specifically?
117: 24    A.  The 131-3.

---

| 140 | 117:25-118:3 | Clark 12/06/2005 |

117: 25    Q.  When did you -- well, when did you first
118: 1    know of that fluid dynamics principles behind the
118: 2    double solution problem; that's back in college,
118: 3    right?

---

| 141 | 118:6-118:7 | Clark 12/06/2005 |

118: 6        THE WITNESS:  I knew of shockwaves and
118: 7    pressure drops back then.

---

| 142 | 118:9-118:12 | Clark 12/06/2005 |

118: 9    Q.  And those are through the fluid dynamic
118: 10    principles that you discussed that are responsible
118: 11    for the double solution problem, correct?
118: 12    A.  That's correct.

---

| 143 | 118:23-119:6 | Clark 12/06/2005 |

118: 23    Q.  I really need you to focus on my
118: 24    question.  Can a shockwave occur anywhere in a
118: 25    compressor other than the diffuser?
119: 1        MS. STEVENSON:  Objection; asked and
119: 2    answered.
119: 3        THE WITNESS:  From what I know about
119: 4    fluid mechanics and what I know a little about
119: 5    compressors, the only place I know that the area
119: 6    increases like that is in the diffuser.

---

| 144 | 119:21-120:6 | Clark 12/06/2005 |

119: 21    Q.  So the two places -- or the two ways in
119: 22    which you say you get the double solution problem are
119: 23    either where you get a shockwave between two static
119: 24    pressure taps within the diffuser, that's one way,
119: 25    right?
120: 1    A.  Yeah, that's one way.
120: 2    Q.  And the other way is where you have a
120: 3    shockwave between a static pressure tap in the
120: 4    diffuser and a total pressure tap outside the
120: 5    discharging diffuser, correct?

James Clark Deposition Designations -- Final

|  |  | 120: 6 | A. That's another way. |
|---|---|---|---|
| 145 | **122:2 - 122:10** | Clark 12/06/2005 | |
|  |  | 122: 2 | Q. If you operate a compressor continuously |
|  |  | 122: 3 | close to surge, will you experience the double |
|  |  | 122: 4 | solution problem? |
|  |  | 122: 5 | MS. STEVENSON: Objection; vague and |
|  |  | 122: 6 | incomplete hypothetical. |
|  |  | 122: 7 | THE WITNESS: Close to surge you -- it |
|  |  | 122: 8 | would be a very poorly designed compressor if there |
|  |  | 122: 9 | was supersonic flow in there; I would not expect |
|  |  | 122: 10 | that. |
| 146 | **127:3 - 127:8** | Clark 12/06/2005 | |
|  |  | 127: 3 | Q. So any time that you take a static |
|  |  | 127: 4 | pressure measurement in the context of a flow |
|  |  | 127: 5 | parameter within the diffuser that experiences |
|  |  | 127: 6 | supersonic flow, you're going to expect to see that |
|  |  | 127: 7 | double solution curve, correct? |
|  |  | 127: 8 | A. You could say that, yes. |
| 147 | **127:9 - 127:14** | Clark 12/06/2005 | |
|  |  | 127: 9 | Q. When was the first time that you or |
|  |  | 127: 10 | anyone else at Honeywell ever saw a double solution |
|  |  | 127: 11 | curve? |
|  |  | 127: 12 | A. I know I did not see that during the 131 |
|  |  | 127: 13 | program, so it was after that, that's as close as I |
|  |  | 127: 14 | can -- the 131-3. |
| 148 | **128:23 - 129:1** | Clark 12/06/2005 | |
|  |  | 128: 23 | Q. And you knew about shockwaves and their |
|  |  | 128: 24 | effect on dropping discharge pressure when you |
|  |  | 128: 25 | studied that in your fluid dynamics courses in |
|  |  | 129: 1 | college, correct? |
| 149 | **129:4 - 129:6** | Clark 12/06/2005 | |
|  |  | 129: 4 | THE WITNESS: We studied that, we didn't |
|  |  | 129: 5 | necessarily study air sensors, though; there has to |
|  |  | 129: 6 | be a relationship there and I don't believe -- |
| 150 | **129:8 - 129:17** | Clark 12/06/2005 | |
|  |  | 129: 8 | Q. You studied flow? |
|  |  | 129: 9 | A. I studied flow, and I certainly didn't |
|  |  | 129: 10 | pick it up. |
|  |  | 129: 11 | Q. Pick what up? |
|  |  | 129: 12 | A. The fact that putting static pressures |
|  |  | 129: 13 | down there would cause this double solution problem. |
|  |  | 129: 14 | Q. You didn't pick that up in your college |
|  |  | 129: 15 | courses? |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
|  | 129: 16 | A. I didn't pick that up from my college |
|  | 129: 17 | courses that that would be a problem. |
| 151 | 130:1 -130:7 | Clark 12/06/2005 |
|  | 130: 1 | Q. When did you first know about the double |
|  | 130: 2 | solution curve in the context of Honeywell's own |
|  | 130: 3 | surge control logic? |
|  | 130: 4 | A. I think I've asked (sic) that question |
|  | 130: 5 | before; I can't give you a -- I don't know an exact |
|  | 130: 6 | date on that, because the program I worked on didn't |
|  | 130: 7 | have that problem. |
| 152 | 130:15-131:3 | Clark 12/06/2005 |
|  | 130: 15 | Q. Early or late 1980s? |
|  | 130: 16 | A. I don't know. I couldn't say. |
|  | 130: 17 | Q. And what would you do to find out the |
|  | 130: 18 | first time that you or anyone else at Honeywell knew |
|  | 130: 19 | about the double solution problem? |
|  | 130: 20 | A. We could check and see -- I know that |
|  | 130: 21 | it's used in the 331-350; I could check to see memos |
|  | 130: 22 | on that. |
|  | 130: 23 | Q. When you say "it is used," what is the |
|  | 130: 24 | "it" you're referring to? |
|  | 130: 25 | A. There's logic in there to switch with |
|  | 131: 1 | this double solution problem. |
|  | 131: 2 | Q. Does that logic exist in the 331-200? |
|  | 131: 3 | A. No. |
| 153 | 131:16-131:19 | Clark 12/06/2005 |
|  | 131: 16 | Q. So the 331-350 looks at inlet guide vane |
|  | 131: 17 | position in order to recognize whether you're |
|  | 131: 18 | experiencing the double solution problem? |
|  | 131: 19 | A. That is correct. |
| 154 | 134:8 -134:15 | Clark 12/06/2005 |
|  | 134: 8 | Q. Describe for me the logic in the 331-350 |
|  | 134: 9 | that used inlet guide vane position to determine |
|  | 134: 10 | whether the double solution issue existed? |
|  | 134: 11 | A. Yeah, I think I already replied to that. |
|  | 134: 12 | There's a -- I believe there's a schedule in there, |
|  | 134: 13 | it's got inlet guide vane position and pressure |
|  | 134: 14 | inputs, and it makes a decision on which side of the |
|  | 134: 15 | curve you're on. |
| 155 | 134:24 -135:7 | Clark 12/06/2005 |
|  | 134: 24 | Q. Why does the double solution problem |
|  | 134: 25 | occur in the 331-350? |
|  | 135: 1 | A. Because the static ports were put down in |
|  | 135: 2 | the diffuser. |

**James Clark Deposition Designations -- Final**

|       |                 |                                                        |
|-------|-----------------|--------------------------------------------------------|
|       |                 | 135: 3   Q. So any time you put static pressure ports  |
|       |                 | 135: 4   in the diffuser, you can exhibit -- and you get |
|       |                 | 135: 5   supersonic flow in the diffuser, you'll experience |
|       |                 | 135: 6   this double solution problem?                 |
|       |                 | 135: 7   A. Yes, that's right.                         |
| 156   | **135:8 -135:14** | Clark 12/06/2005                                      |
|       |                 | 135: 8   Q. Where are the static ports in the          |
|       |                 | 135: 9   331-50-- I'm sorry, where are the static pressure |
|       |                 | 135: 10   ports within the 331-350 diffuser?           |
|       |                 | 135: 11   A. I don't know where they are exactly,      |
|       |                 | 135: 12   they're down -- they're in the diffusers and I don't |
|       |                 | 135: 13   know the location, that was -- if that was the |
|       |                 | 135: 14   question.                                    |
| 157   | **135:16-135:19** | Clark 12/06/2005                                      |
|       |                 | 135: 16         And is -- when you're -- the 331-350 uses |
|       |                 | 135: 17   your Delta P/P flow parameter in its surge control |
|       |                 | 135: 18   system, correct?                             |
|       |                 | 135: 19   A. That's correct.                           |
| 158   | **135:20-135:24** | Clark 12/06/2005                                      |
|       |                 | 135: 20   Q. So my understanding of the Delta P/P      |
|       |                 | 135: 21   flow-related parameter is that it is total pressure |
|       |                 | 135: 22   minus static pressure over total pressure, correct? |
|       |                 | 135: 23   A. It's total pressure minus static          |
|       |                 | 135: 24   pressure, that quantity over total pressure. |
| 159   | **137:4 -137:13** | Clark 12/06/2005                                      |
|       |                 | 137: 4   Q. Is the difference between the control --   |
|       |                 | 137: 5   surge control logic to the 331-200 and the 331-350 be |
|       |                 | 137: 6   the location of the static pressure taps, then? |
|       |                 | 137: 7   A. That's correct.                            |
|       |                 | 137: 8   Q. Why did you move the static pressure tap   |
|       |                 | 137: 9   from the duct in the 331-200 to the diffuser in the |
|       |                 | 137: 10   331-350?                                     |
|       |                 | 137: 11   A. I don't know all the reasons, but I know  |
|       |                 | 137: 12   one reason was to get a larger Delta P signal, which |
|       |                 | 137: 13   we previously discussed.                     |
| 160   | **138:14-138:18** | Clark 12/06/2005                                      |
|       |                 | 138: 14   Q. Mr. Clark, does the 165-9 APU experience  |
|       |                 | 138: 15   the double solution problem?                 |
|       |                 | 138: 16   A. The 165-9 doesn't have a load compressor. |
|       |                 | 138: 17   Q. You mention that -- so the answer is no?  |
|       |                 | 138: 18   A. The answer is no.                         |
| 161   | **139:13-139:25** | Clark 12/06/2005                                      |
|       |                 | 139: 13   Q. Can you have the double solution problem  |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 139: 14 | in a compressor that is not a load compressor? |
| | 139: 15 | A. We don't have any diffuser statics in any |
| | 139: 16 | compressor that's not a load compressor. |
| | 139: 17 | Q. That's a different answer to a different |
| | 139: 18 | question. Here's my question, can you have the |
| | 139: 19 | double solution problem in a compressor that is not a |
| | 139: 20 | load compressor? |
| | 139: 21 | A. By design, I don't think you would. |
| | 139: 22 | Q. If that compressor had a diffuser, you |
| | 139: 23 | could have a double solution problem in a compressor |
| | 139: 24 | that is not a load compressor, correct? |
| | 139: 25 | MS. STEVENSON: Objection; argumentative |

| 162 | 140:1 -140:12 | Clark 12/06/2005 |
|---|---|---|
| | 140: 1 | and asked and answered. |
| | 140: 2 | THE WITNESS: If you don't have a load |
| | 140: 3 | compressor, it's usually a bleed machine. And bleed |
| | 140: 4 | machines take off a little bit of bleed flow, but |
| | 140: 5 | most of the -- it's an engine, and most of its flow |
| | 140: 6 | is going through its own turbine, okay, so if you put |
| | 140: 7 | the statics down in the diffuser to sense flow, you'd |
| | 140: 8 | see a very small change in flow, because most of the |
| | 140: 9 | flow is going through the turbine; that's why I said |
| | 140: 10 | by design you wouldn't have a double solution |
| | 140: 11 | problem, because you wouldn't put diffuser statics in |
| | 140: 12 | a machine that didn't have a load compressor. |

| 163 | 140:22-141:2 | Clark 12/06/2005 |
|---|---|---|
| | 140: 22 | Q. I want to ask you some more questions |
| | 140: 23 | about Honeywell's use of inlet guide vane position to |
| | 140: 24 | solve the double solution problem, okay? |
| | 140: 25 | A. (No audible response.) |
| | 141: 1 | Q. Why did Honeywell use inlet guide vane |
| | 141: 2 | position to solve the double solution problem? |

| 164 | 141:4 -141:7 | Clark 12/06/2005 |
|---|---|---|
| | 141: 4 | THE WITNESS: I think -- I didn't work on |
| | 141: 5 | that, but I -- they looked for some logic to try and |
| | 141: 6 | find out when that occurs, and one of the parameters |
| | 141: 7 | that is an influence there is IGV position. |

| 165 | 141:9 -141:15 | Clark 12/06/2005 |
|---|---|---|
| | 141: 9 | Q. One of the reasons that you used IGV |
| | 141: 10 | position to solve the double solution problem is that |
| | 141: 11 | IGV position influences where you are on the |
| | 141: 12 | compressor map, right? |
| | 141: 13 | A. It changes the compressor map. |
| | 141: 14 | Q. So yes? |

**James Clark Deposition Designations -- Final**

141: 15    A.  Yes, it changes the compressor map.

| | | |
|---|---|---|
| 166 | **141:16-141:18** | Clark 12/06/2005 |

141: 16    Q.  Who worked on Honeywell's development of
141: 17    the surge control system that used IGV position to
141: 18    solve the double solution problem?

| | | |
|---|---|---|
| 167 | **141:20-141:22** | Clark 12/06/2005 |

141: 20            THE WITNESS:  The first -- the first
141: 21    product that we had that had that was the 331-350,
141: 22    and I think I've already given that answer.

| | | |
|---|---|---|
| 168 | **144:20-145:1** | Clark 12/06/2005 |

144: 20    Q.  But because that happens, because change
144: 21    in IGV position changes the compressor operating
144: 22    curve, you have to use IGV position to solve the
144: 23    double solution problem, right?
144: 24    A.  I don't know if they are the same,
144: 25    governed by the same principle, so I'm not -- I don't
145: 1    know if you would have -- that's a conclusion.

| | | |
|---|---|---|
| 169 | **150:21-150:25** | Clark 12/06/2005 |

150: 21    Q.  One of the things you need to know to
150: 22    know where that double solution problem exists is
150: 23    which IGV position you're on, because that will
150: 24    determine --
150: 25    A.  That's part of the information you need.

| | | |
|---|---|---|
| 170 | **151:5-151:25** | Clark 12/06/2005 |

151: 5    Q.  You made a distinction between the
151: 6    controls engineer guy on the one hand --
151: 7    A.  One guy does analysis.
151: 8    Q.  Let me finish -- and the guy who I think
151: 9    you said designs the system on the other hand; what
151: 10    was the distinction you're trying to draw?
151: 11    A.  One person is -- Harold Riley is in
151: 12    charge of the ECU; that's his responsibility.  The
151: 13    ECU is electronic control unit, and he defines what
151: 14    goes on in there.  He may not understand what goes in
151: 15    there, but he defines that to whoever vendor is
151: 16    making the control.  The controls analysis guy can --
151: 17    because they -- Harold doesn't necessarily understand
151: 18    it, he can go to the controls analysis and ask him
151: 19    how should I control this.  And so it's a controls
151: 20    analysis person to come up with this is the way you
151: 21    control it.
151: 22    Q.  Who's the guy who knows all the Shapiro
151: 23    stuff about flows and thermodynamics and all that?
151: 24    A.  It's supposed to be the analysis person.

**James Clark Deposition Designations -- Final**

151: 25    Q.  So one of the critical people in

| 171 | 152:1 -152:21 | Clark 12/06/2005 |
|---|---|---|

152: 1    designing and understanding the surge control system

152: 2    is the person who knows the thermodynamic and fluid

152: 3    dynamic principles, and then another person might be

152: 4    someone who actually is a control designer kind of

152: 5    person?

152: 6    A.  He's the person that writes the

152: 7    specifications and is in charge of the ECU, making

152: 8    sure it's purchased and comes in on schedule.  He's a

152: 9    hardware and software type person.  He's the person

152: 10    that describes the real specification; he doesn't

152: 11    necessarily have to know how it works.

152: 12    Q.  And that's the controls guy you're

152: 13    talking about?

152: 14    A.  That's the controls guy; that would be

152: 15    the Harold Riley guy.

152: 16    Q.  And then there's the other guy who is

152: 17    important in this process who knows how it all works

152: 18    in the sense that knows what the fluid dynamic

152: 19    properties are and whatnot, correct?

152: 20    A.  He's the guy who is supposed to know how

152: 21    it works in the fluid properties.

| 172 | 157:7 -157:18 | Clark 12/06/2005 |
|---|---|---|

157: 7    Q.  Would the 331-200 also have the potential

157: 8    for the double solution problem, if it didn't

157: 9    experience it?

157: 10    A.  It does not have diffuser statics, you

157: 11    said 331-200, correct?

157: 12    Q.  Correct.

157: 13    A.  It would not have it because it does not

157: 14    have diffuser statics.

157: 15    Q.  When you say it does not have diffuser

157: 16    statics, do you mean it does not have pressure taps

157: 17    in the diffuser?

157: 18    A.  That's correct.

| 173 | 159:4 -159:15 | Clark 12/06/2005 |
|---|---|---|

159: 4    Q.  Okay.  When was the 131-9B surge control

159: 5    logic developed?

159: 6    A.  I couldn't tell you exactly.

159: 7    Q.  Tell me --

159: 8    A.  It was a -- I believe that thing was --

159: 9    it had to have been after mid-'80s.

159: 10    Q.  Can you tell me anything that changed in

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 159: 11 | the technology or the field of surge control between |
| | 159: 12 | the end of the 1970s and whenever the 331-350 surge |
| | 159: 13 | control logic was conceived that made the use of |
| | 159: 14 | inlet guide vane position to solve the double |
| | 159: 15 | solution problem unforeseeable back in the late '70s? |

| 174 | 160:2-160:9 | Clark 12/06/2005 |
|---|---|---|
| | 160: 2 | Q. As Honeywell's corporate representative, |
| | 160: 3 | can you tell me anything that changed in the |
| | 160: 4 | technology in the field of surge control between the |
| | 160: 5 | end of the 1970s and whenever the 331-350 surge |
| | 160: 6 | control logic was conceived that made the use of |
| | 160: 7 | inlet guide vane position to solve the double |
| | 160: 8 | solution problem unforeseeable back in the late |
| | 160: 9 | 1970s? |

| 175 | 160:12-160:13 | Clark 12/06/2005 |
|---|---|---|
| | 160: 12 | THE WITNESS: I think I answered that |
| | 160: 13 | question, we didn't know that it existed. |

| 176 | 160:15-160:17 | Clark 12/06/2005 |
|---|---|---|
| | 160: 15 | Q. Can you tell me anything -- |
| | 160: 16 | A. So changing the technology wouldn't help, |
| | 160: 17 | we didn't know it existed. |

| 177 | 161:10-161:12 | Clark 12/06/2005 |
|---|---|---|
| | 161: 10 | Q. Had you known that the double solution |
| | 161: 11 | problem existed in the late '70s, could you have |
| | 161: 12 | solved it? |

| 178 | 161:15-161:16 | Clark 12/06/2005 |
|---|---|---|
| | 161: 15 | THE WITNESS: Well, we solved it on the |
| | 161: 16 | 350, doing some tests there, because we ran into it. |

| 179 | 161:18-161:20 | Clark 12/06/2005 |
|---|---|---|
| | 161: 18 | Q. Could you have done the same tests that |
| | 161: 19 | you did on the 350 to generate that data in the late |
| | 161: 20 | 1970s? |

| 180 | 161:23-162:1 | Clark 12/06/2005 |
|---|---|---|
| | 161: 23 | THE WITNESS: Well, the test data that |
| | 161: 24 | was done -- we didn't do this in that time frame, but |
| | 161: 25 | the -- the testing -- if the problem came up -- had |
| | 162: 1 | come up, it could have been solved. |

| 181 | 162:3-162:5 | Clark 12/06/2005 |
|---|---|---|
| | 162: 3 | Q. In the late 1970s, had the double |
| | 162: 4 | solution problem come up, it could have been solved |
| | 162: 5 | at Honeywell? |

| 182 | 162:8-162:9 | Clark 12/06/2005 |
|---|---|---|

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | | 162: 8     THE WITNESS: If it had come up -- if it |
| | | 162: 9     had come up it could have been solved. |
| 183 | **162:11 - 162:14** | Clark 12/06/2005 |
| | | 162: 11    Q. And it could have been solved by using |
| | | 162: 12    inlet guide vane position, correct, in the late |
| | | 162: 13    1970s? |
| | | 162: 14    A. The same way we did it on the 350. |
| 184 | **164:12 - 164:15** | Clark 12/06/2005 |
| | | 164: 12    Q. I'm going show you Hamilton Remand |
| | | 164: 13    Exhibit 5, which is your declaration filed in this |
| | | 164: 14    case and signed by you on September 7th of the year |
| | | 164: 15    2000. |
| 185 | **164:16 - 164:18** | Clark 12/06/2005 |
| | | 164: 16    Is Exhibit 5 a signed copy of your sworn |
| | | 164: 17    declaration in this case? |
| | | 164: 18    A. It appears to be. |
| 186 | **179:1 - 179:4** | Clark 12/06/2005 |
| | | 179: 1     Q. I think that's the fourth sentence. |
| | | 179: 2     A. Okay. "To begin with, the use of the IGV |
| | | 179: 3     position performs the same function in the APS-3200 |
| | | 179: 4     as it does in the patents." |
| 187 | **183:18 - 184:3** | Clark 12/06/2005 |
| | | 183: 18    Q. And then the last sentence, please look |
| | | 183: 19    at in that paragraph 10, you see that? |
| | | 183: 20    A. Okay. |
| | | 183: 21    Q. In the last sentence you say "So the fact |
| | | 183: 22    that Sunstrand's APS-3200 may have the inverted |
| | | 183: 23    V/double solution characteristic is irrelevant to the |
| | | 183: 24    question of whether the APS-3200 uses the technology |
| | | 183: 25    described in the 893 and 194 patents." And that was |
| | | 184: 1     and still is a true statement when you swore to it |
| | | 184: 2     under oath, correct? |
| | | 184: 3     A. That's correct. |
| 188 | **185:6 - 185:22** | Clark 12/06/2005 |
| | | 185: 6     Q. Right. And your point was that the issue |
| | | 185: 7     of using the inlet guide vane positions to solve that |
| | | 185: 8     hump problem or the double solution problem -- |
| | | 185: 9     A. No, that wasn't the point -- |
| | | 185: 10    Q. I'm sorry, sir, you have to let me |
| | | 185: 11    finish, otherwise you can't -- mind reading doesn't |
| | | 185: 12    quite work. |
| | | 185: 13    Your point was that the double solution |
| | | 185: 14    problem, I guess, quote, is irrelevant to the |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 185: 15 | question of whether the APS-3200 uses the technology |
| | 185: 16 | described in the patents, right? |
| | 185: 17 | A. That sentence means that the fact that |
| | 185: 18 | there is a hump there is irrelevant to the patent. |
| | 185: 19 | Q. And it's -- and the inverted double V |
| | 185: 20 | solution is irrelevant to determining whether there |
| | 185: 21 | is infringement of the patent, right? |
| | 185: 22 | A. I don't think that's what that's saying. |
| 189 | **187:19-188:5** | Clark 12/06/2005 |
| | 187: 19 | Q. Are you saying that the fact that the APU |
| | 187: 20 | has this inverted V/double solution characteristic is |
| | 187: 21 | irrelevant to the question of whether the APS-3200 is |
| | 187: 22 | equivalent to the claims of the 893 and 194 patents? |
| | 187: 23 | A. I'm saying the inverted double V |
| | 187: 24 | solution, as you call it, means that that curve is |
| | 187: 25 | double valued, and I'm saying that characteristic is |
| | 188: 1 | irrelevant. |
| | 188: 2 | Q. And it's irrelevant to whether the |
| | 188: 3 | APS-3200 is equivalent to what is claimed in the 893 |
| | 188: 4 | and 194 patents? |
| | 188: 5 | A. That's correct. |
| 190 | **189:11-189:14** | Clark 12/06/2005 |
| | 189: 11 | Q. Uh-huh. You've stated that the 331-350 |
| | 189: 12 | APU, for example, has the same inverted V or double |
| | 189: 13 | solution problem as the APS-3200, correct? |
| | 189: 14 | A. Right. |
| 191 | **192:10-192:15** | Clark 12/06/2005 |
| | 192: 10 | Q. Now, in the second sentence, Mr. Muller |
| | 192: 11 | says, "But that inverted V/double solution |
| | 192: 12 | characteristic has more to do with where pressure is |
| | 192: 13 | being measured in the compressor than how the |
| | 192: 14 | APS-3200 controls surge"; do you see that? |
| | 192: 15 | A. I see it. |
| 192 | **193:3-193:22** | Clark 12/06/2005 |
| | 193: 3 | Q. First, I just asked if you agreed with |
| | 193: 4 | that statement. |
| | 193: 5 | A. Well, I'm explaining. He's just saying |
| | 193: 6 | that the double valued curve characteristic is just |
| | 193: 7 | where you put the static hole in the diffuser. |
| | 193: 8 | Q. As opposed to having to do with how the |
| | 193: 9 | compressor or how the APS-3200 controls surge? |
| | 193: 10 | A. He's saying that how it controls surge |
| | 193: 11 | does not cause that double V solution, the double |
| | 193: 12 | valued curve. |

**James Clark Deposition Designations -- Final**

193: 13   Q.  And do you agree with the proposition
193: 14   that the inverted double V characteristic has more to
193: 15   do with where the pressure is being measured in the
193: 16   compressor than how the APS-3200 controls surge?
193: 17   A.  As I've explained I agree with it, but my
193: 18   interpretation of what he is saying is that
193: 19   multi-valued function is caused solely by where you
193: 20   put the static flow.
193: 21   Q.  Did you talk to Mr. Muller about that
193: 22   sentence?

| 193 | 194:2-194:3 | Clark 12/06/2005 |
|-----|-------------|------------------|

194: 2          THE WITNESS:  I believe I have stated
194: 3   that I don't know Mr. Muller.

| 194 | 194:10-194:10 | Clark 12/06/2005 |
|-----|---------------|------------------|

194: 10   Q.  Is this common?

| 195 | 194:11-194:16 | Clark 12/06/2005 |
|-----|---------------|------------------|

194: 11          MS. STEVENSON:  Object to the form, and
194: 12   vague.
194: 13          THE WITNESS:  Some -- well -- can you
194: 14   define what you mean by "common," they all -- every
194: 15   load compressor that gets a certain pressure has that
194: 16   phenomenon.

| 196 | 194:18-194:20 | Clark 12/06/2005 |
|-----|---------------|------------------|

194: 18   Q.  Do you agree with Mr. Muller's statements
194: 19   that "Load compressors utilized in APUs commonly
194: 20   produce supersonic conditions in the diffuser"?

| 197 | 194:23-194:25 | Clark 12/06/2005 |
|-----|---------------|------------------|

194: 23          THE WITNESS:  I'm having trouble with the
194: 24   word "common," does that mean in operation, I don't
194: 25   know.

| 198 | 195:2-195:10 | Clark 12/06/2005 |
|-----|--------------|------------------|

195: 2   Q.  You don't know what Mr. Muller meant
195: 3   there?
195: 4   A.  It's going to be there, whether you see
195: 5   it in operation, I don't know.  You don't always see
195: 6   it in operation, but it's going to be there.
195: 7   Q.  When you say "it," you mean supersonic
195: 8   conditions?
195: 9   A.  The supersonic condition.  It is
195: 10   physically possible to get the supersonic condition.

| 199 | 196:23-197:10 | Clark 12/06/2005 |
|-----|---------------|------------------|

196: 23   Q.  We talked a little bit about the
196: 24   shockwaves and flow and supersonic flow earlier

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| 196: 25 | today, right? | |
| 197: 1 | A.  That's correct. | |
| 197: 2 | Q.  And Mr. Muller discusses that and I want | |
| 197: 3 | to see if you -- your understanding is consistent | |
| 197: 4 | with his, okay? | |
| 197: 5 | A.  Correct. | |
| 197: 6 | Q.  He says that a shockwave produces almost | |
| 197: 7 | instantaneous pressure changes, do you agree with | |
| 197: 8 | that? | |
| 197: 9 | A.  Yes, it happens over a very narrow | |
| 197: 10 | region. | |

| | | |
|---|---|---|
| 200 | 198:7 -198:11 | Clark 12/06/2005 |
| | 198: 7 | Q.  When you have a shockwave, does that |
| | 198: 8 | cause a jump in pressure downstream of the diffuser? |
| | 198: 9 | A.  When you have a -- when you have a |
| | 198: 10 | shockwave, you lose the stagnation or the total |
| | 198: 11 | pressure across the shockwave. |

| | | |
|---|---|---|
| 201 | 198:20 -199:7 | Clark 12/06/2005 |
| | 198: 20 | Q.  Turn the page, same paragraph halfway |
| | 198: 21 | down, page 13. |
| | 198: 22 | A.  I'm on 13. |
| | 198: 23 | Q.  All right.  The -- halfway down the |
| | 198: 24 | paragraph it says "The existence of the inverted |
| | 198: 25 | V/double solution characteristic in the APS-3200, |
| | 199: 1 | therefore, has nothing to do with whether or not the |
| | 199: 2 | APS-3200 uses the technology in the 893 and 194 |
| | 199: 3 | patents."  Do you agree with that? |
| | 199: 4 | A.  Well, I -- I agree with the next sentence |
| | 199: 5 | in conjunction with that, where it says "The double V |
| | 199: 6 | solution characteristic is strictly the result of the |
| | 199: 7 | location of the static pressure tap." |

| | | |
|---|---|---|
| 202 | 199:8 -199:13 | Clark 12/06/2005 |
| | 199: 8 | Q.  Do you agree with the following sentence |
| | 199: 9 | that says "Any compressor taking the static |
| | 199: 10 | measurement of supersonic air flow in the diffuser |
| | 199: 11 | would have a similar, that is, double solution |
| | 199: 12 | characteristic"? |
| | 199: 13 | A.  I agree with that. |

| | | |
|---|---|---|
| 203 | 202:19 -203:2 | Clark 12/06/2005 |
| | 202: 19 | Q.  You talked about the APU called the 131-3 |
| | 202: 20 | earlier today, right? |
| | 202: 21 | A.  Right. |
| | 202: 22 | Q.  And that's the one that uses your |
| | 202: 23 | Delta P/Delta P surge control system, correct? |

**James Clark Deposition Designations -- Final**

202: 24   A. That's correct.
202: 25   Q. And does the 131-3 experience the
203: 1    potential for the double solution characteristic?
203: 2    A. It does not have that characteristic.

| 204 | 204:18-204:24 | Clark 12/06/2005 |
|---|---|---|

204: 18   Q. When you measure static pressure at the
204: 19   far end of the diffuser, is that essentially the same
204: 20   as measuring total pressure?
204: 21   A. It's much closer to total pressure.
204: 22   Q. And the closer you go to the very end of
204: 23   the diffuser discharge --
204: 24   A. The closer it gets to total pressure.

| 205 | 205:16-205:21 | Clark 12/06/2005 |
|---|---|---|

205: 16   Q. Yeah, in the 131-3, because you have two
205: 17   static pressure sensors in the diffuser, doesn't the
205: 18   potential for the double solution problem exist?
205: 19   A. I don't believe so. As I explained
205: 20   later, the signal does not turn around and go back,
205: 21   it's not double valued as in the double V solution.

| 206 | 205:25-205:25 | Clark 12/06/2005 |
|---|---|---|

205: 25   Q. At least you haven't experienced the peak

| 207 | 206:1-206:3 | Clark 12/06/2005 |
|---|---|---|

206: 1    of the double V curve based on the date that
206: 2    Honeywell's collected on the 131-3?
206: 3    A. That's correct.

| 208 | 217:4-217:21 | Clark 12/06/2005 |
|---|---|---|

217: 4    Q. When was the GPG application?
217: 5    A. I don't remember.
217: 6    Q. So the first time that you remember
217: 7    testing APUs, including measuring the static --
217: 8    differences in static pressure within the diffuser
217: 9    was the GPG application?
217: 10   A. I don't swear by that GPG acronym, but
217: 11   whatever that was, it was, I believe, a ground cart.
217: 12   Q. In the 331-200 APU, when Honeywell tested
217: 13   that APU on its test stand, did it measure -- in the
217: 14   development of that APU, did it measure static
217: 15   pressure in the diffuser?
217: 16   A. In the engine?
217: 17   Q. Yes.
217: 18   A. With the engine, no.
217: 19   Q. No, on the test rig?
217: 20   A. Just the compressor by itself, I can't
217: 21   say for sure they did, my -- it's standard practice.

| 209 | **218:5-218:14** | Clark 12/06/2005 |
| --- | --- | --- |
| | 218: 5 | Q. And is it also standard practice when |
| | 218: 6 | you're testing a compressor on the test rig to look |
| | 218: 7 | at differences in static pressure along the diffuser? |
| | 218: 8 | A. I don't know what they do with the data. |
| | 218: 9 | That's compressor people's data, that's their test |
| | 218: 10 | rig, it's not a -- it's not run for controls |
| | 218: 11 | purposes. |
| | 218: 12 | Q. Well, that data from the compressor |
| | 218: 13 | testing is data that makes its way to you, at least |
| | 218: 14 | in the sense of the compressor maps, right? |

| 210 | **218:15-218:15** | Clark 12/06/2005 |
| --- | --- | --- |
| | 218: 15 | MS. STEVENSON: Objection; argumentative. |

| 211 | **218:16-218:24** | Clark 12/06/2005 |
| --- | --- | --- |
| | 218: 16 | THE WITNESS: Not all that data, no. The |
| | 218: 17 | only data we get would be, if the compressor map |
| | 218: 18 | doesn't have that data, the compressor map shows the |
| | 218: 19 | pressure ratio and the flow. |
| | 218: 20 | BY MR. LIND: |
| | 218: 21 | Q. What do you mean by "that data" when you |
| | 218: 22 | said "that data"? |
| | 218: 23 | A. That data would be those pressures in the |
| | 218: 24 | diffuser. |

| 212 | **219:10-219:21** | Clark 12/06/2005 |
| --- | --- | --- |
| | 219: 10 | Q. Where are the test stands where the |
| | 219: 11 | Honeywell runs the compressor tests? |
| | 219: 12 | A. Where are they physically? |
| | 219: 13 | Q. Yes. |
| | 219: 14 | A. They're in the plant, they're in the |
| | 219: 15 | Phoenix plant there. |
| | 219: 16 | Q. Who is in charge of running the |
| | 219: 17 | compressor test stand tests? |
| | 219: 18 | A. There's a group that designs our |
| | 219: 19 | compressors; they would be in charge, I assume that's |
| | 219: 20 | who you mean, not the actual technicians, but the |
| | 219: 21 | person in charge of the test plan and the test. |

| 213 | **220:1-220:6** | Clark 12/06/2005 |
| --- | --- | --- |
| | 220: 1 | Q. What's the group called? |
| | 220: 2 | A. It used to be called Aerodynamics, they |
| | 220: 3 | may have changed their name. |
| | 220: 4 | Q. What was the group that tests compressors |
| | 220: 5 | called when you joined Honeywell in the late 1970s? |
| | 220: 6 | A. I believe they were called Aerodynamics. |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| 214 | **220:10-220:14** | Clark 12/06/2005 |

220: 10   Q.  Am I right that you have been involved in
220: 11   developing surge control systems for going on 30
220: 12   years?
220: 13   A.  Not 30 years, a little short than 30
220: 14   years.

| | | |
|---|---|---|
| 215 | **222:6-222:12** | Clark 12/06/2005 |

222: 6   Q.  How long after the customer gives you the
222: 7   flow requirements for the compressor, how long after
222: 8   that do you generally conceive of how the surge
222: 9   control system might work?
222: 10       MS. STEVENSON:  Objection; vague.
222: 11       THE WITNESS:  I couldn't give you an
222: 12   average answer on that.

| | | |
|---|---|---|
| 216 | **222:25-223:4** | Clark 12/06/2005 |

222: 25   Q.  So it might take up to two years between
223: 1   getting the customer's flow requirements for the
223: 2   compressor it wants to just even coming up with an
223: 3   idea of how you're going to give that customer that
223: 4   flow requirement without surging?

| | | |
|---|---|---|
| 217 | **223:6-223:6** | Clark 12/06/2005 |

223: 6       THE WITNESS:  Approximately.

| | | |
|---|---|---|
| 218 | **227:15-227:20** | Clark 12/06/2005 |

227: 15   Q.  Are you involved in drafting the PSCs for
227: 16   surge control systems?
227: 17   A.  I think I talked earlier about Harold
227: 18   Riley and what part he is; he is the writer of the
227: 19   PSC.  He can come to me and ask me to describe
227: 20   portions of what should go in there.

| | | |
|---|---|---|
| 219 | **241:12-241:25** | Clark 12/06/2005 |

241: 12   Q.  And generally, about how long does the
241: 13   process take between the time that you start looking
241: 14   at what type of control logic for surge control you
241: 15   might use and the developmental testing?
241: 16   A.  I don't know, it varies.
241: 17   Q.  What does it vary between, about?
241: 18       MS. STEVENSON:  Objection; calls for
241: 19   speculation.
241: 20       THE WITNESS:  Off the top of my head, I
241: 21   couldn't say.
241: 22   BY MR. LIND:
241: 23   Q.  Could it be more than a year between the
241: 24   time you start looking at what type of control logic

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 241: 25 | you might use and the completion of the developmental |

---

| 220 | **242:1-242:17** | Clark 12/06/2005 |
|---|---|---|
| | 242: 1 | testing? |
| | 242: 2 | MS. STEVENSON: Calls for speculation. |
| | 242: 3 | THE WITNESS: It varies, and I |
| | 242: 4 | couldn't -- I couldn't say. Certainly a year is on |
| | 242: 5 | the order of time frame. |
| | 242: 6 | BY MR. LIND: |
| | 242: 7 | Q. And has that process and that timing been |
| | 242: 8 | generally the same throughout your career at |
| | 242: 9 | Honeywell? |
| | 242: 10 | A. The -- no. No, I don't believe that's |
| | 242: 11 | been the same. |
| | 242: 12 | Q. How has it been different, if at all, and |
| | 242: 13 | when? |
| | 242: 14 | MS. STEVENSON: Object to the form. |
| | 242: 15 | THE WITNESS: I believe with the use of |
| | 242: 16 | more modern tools, that computer analysis has |
| | 242: 17 | somewhat helped to speed us up some. |

---

| 221 | **242:25-243:7** | Clark 12/06/2005 |
|---|---|---|
| | 242: 25 | Q. But what you're saying is that back in |
| | 243: 1 | the late '70s, between, let's say, when you started |
| | 243: 2 | looking at what type of control logic you would use |
| | 243: 3 | and the completion of developmental testing might |
| | 243: 4 | have actually been longer because you didn't have |
| | 243: 5 | computers and the newfangled stuff that we have |
| | 243: 6 | today; is that right? |
| | 243: 7 | A. I think it took a longer time then. |

---

| 222 | **245:23-245:25** | Clark 12/06/2005 |
|---|---|---|
| | 245: 23 | Q. Is the document on page 899 the kind of |
| | 245: 24 | more detailed design document or schematic drawing |
| | 245: 25 | that you might -- that you would come up with as part |

---

| 223 | **246:1-246:6** | Clark 12/06/2005 |
|---|---|---|
| | 246: 1 | of designing a surge control system? |
| | 246: 2 | A. This is a pneumatic schematic of the |
| | 246: 3 | surge valve. |
| | 246: 4 | Q. And who wrote the text on page 899? |
| | 246: 5 | A. I don't know who wrote the text. I did |
| | 246: 6 | not write the text. |

---

| 224 | **246:17-247:2** | Clark 12/06/2005 |
|---|---|---|
| | 246: 17 | Q. Did the surge control system on the |
| | 246: 18 | F-18's APU control surge by looking at Delta P/P? |
| | 246: 19 | A. That's correct. |
| | 246: 20 | Q. And that was a surge control -- that was |

---

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| 246: 21 | | the flow parameter used by the surge control system, |
| 246: 22 | | correct? |
| 246: 23 | | A. That's correct. |
| 246: 24 | | Q. And that flow parameter of Delta P/P was |
| 246: 25 | | used by Honeywell back in at least March of 1978, |
| 247: 1 | | correct? |
| 247: 2 | | A. Correct. |

| 225 | 249:20-249:24 | Clark 12/06/2005 |
|---|---|---|
| | 249: 20 | Q. You knew in June of 1978 that using |
| | 249: 21 | adjustable inlet guide vanes in the load compressor |
| | 249: 22 | would affect the surge valve logic because the surge |
| | 249: 23 | line moves with each IGV angle, correct? |
| | 249: 24 | A. Yeah, the date on this is June 9th, 1978. |

| 226 | 250:5-250:10 | Clark 12/06/2005 |
|---|---|---|
| | 250: 5 | Q. Did you know as of June of 1978 that |
| | 250: 6 | using adjustable inlet guide vanes in a load |
| | 250: 7 | compressor would affect the surge valve logic because |
| | 250: 8 | the surge line moves with each different inlet guide |
| | 250: 9 | vane position? |
| | 250: 10 | A. We knew that. |

| 227 | 253:14-253:22 | Clark 12/06/2005 |
|---|---|---|
| | 253: 14 | Q. And when you're looking at ideas on how |
| | 253: 15 | to control surge, you can do that either |
| | 253: 16 | electronically or pneumatically, correct? |
| | 253: 17 | A. That's correct. |
| | 253: 18 | Q. And you can have equal effectiveness with |
| | 253: 19 | pneumatic or electronic control, correct? |
| | 253: 20 | MS. STEVENSON: Object to the form, |
| | 253: 21 | vague. |
| | 253: 22 | THE WITNESS: That's not true. |

| 228 | 254:1-254:22 | Clark 12/06/2005 |
|---|---|---|
| | 254: 1 | Q. When you say "pneumatic surge control," |
| | 254: 2 | is that another way of saying mechanical surge |
| | 254: 3 | control, as opposed to electronic? |
| | 254: 4 | A. A pneumatic would be like the schematic |
| | 254: 5 | in this document. |
| | 254: 6 | Q. But are pneumatic surge control systems |
| | 254: 7 | mechanical, as opposed to electronic? |
| | 254: 8 | A. They have spring -- I don't know what |
| | 254: 9 | your question is. Mechanical, there's pneumatic |
| | 254: 10 | mechanical, and part of the control is pneumatic |
| | 254: 11 | there's a Delta P on the diaphragm. |
| | 254: 12 | Q. Is a pneumatic surge control system a |
| | 254: 13 | mechanically operated surge control system? |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | 254: 14 | A. I'm sorry, I don't -- I -- can you |
| | 254: 15 | rephrase the question? |
| | 254: 16 | Q. I don't think so. I'll move on. |
| | 254: 17 | What does "pneumatic" mean? |
| | 254: 18 | A. Pneumatic is -- a pneumatic valve is a |
| | 254: 19 | valve that only air goes in, okay; it doesn't have |
| | 254: 20 | any hydraulic or incompressible fluid in it. |
| | 254: 21 | Q. Does it have any electronic controls? |
| | 254: 22 | A. It doesn't have any electronic controls. |

| 229 | **255:25 -256:8** | Clark 12/06/2005 |
|---|---|---|
| | 255: 25 | Q. Sure. As one of the initial parts of |
| | 256: 1 | developing a surge control system, you're going to |
| | 256: 2 | look at the compressor maps for that compressor, |
| | 256: 3 | correct? |
| | 256: 4 | A. Compressor maps are used. |
| | 256: 5 | Q. You have a passive voice issue I call |
| | 256: 6 | this. As one of the initial parts of developing a |
| | 256: 7 | surge control system you're going to look at the |
| | 256: 8 | compressor maps for that compressor, correct? |

| 230 | **256:11 -256:12** | Clark 12/06/2005 |
|---|---|---|
| | 256: 11 | THE WITNESS: Part of the design of the |
| | 256: 12 | surge control system involves using compressor maps. |

| 231 | **256:18 -256:20** | Clark 12/06/2005 |
|---|---|---|
| | 256: 18 | THE WITNESS: We discussed previously, |
| | 256: 19 | the initial designs usually sizing components and |
| | 256: 20 | that -- for that you need compressor maps. |

| 232 | **256:22 -256:24** | Clark 12/06/2005 |
|---|---|---|
| | 256: 22 | Q. Can you design a surge control system |
| | 256: 23 | without knowing what the compressor map looks like? |
| | 256: 24 | A. I think so. |

| 233 | **256:25 -257:5** | Clark 12/06/2005 |
|---|---|---|
| | 256: 25 | Q. As a practice and an engineer like |
| | 257: 1 | yourself, does it make common sense to know what the |
| | 257: 2 | compressor map looks like before you design the surge |
| | 257: 3 | control system for that particular compressor? |
| | 257: 4 | A. That would be a -- that would be |
| | 257: 5 | something that you would want a compressor map. |

| 234 | **258:7 -258:14** | Clark 12/06/2005 |
|---|---|---|
| | 258: 7 | Q. And your compressor maps in your June |
| | 258: 8 | 1978 memo again show that you have different |
| | 258: 9 | operating lines for different inlet guide vane |
| | 258: 10 | positions, correct? |
| | 258: 11 | A. There are lines plotted on this |

**James Clark Deposition Designations -- Final**

|   |   |   |
|---|---|---|
| | 258: 12 | compressor map; I do not know if those are what we |
| | 258: 13 | call the surge control line or if that's what's |
| | 258: 14 | called the operating line. |

| 235 | 265:9-265:16 | Clark 12/06/2005 |
|---|---|---|
| | 265: 9 | Q. We're almost done for the day. The F-18 |
| | 265: 10 | did not use -- did not adjust the set point based on |
| | 265: 11 | inlet guide vane position, correct? |
| | 265: 12 | A. That's correct. |
| | 265: 13 | Q. Did you consider in developing the surge |
| | 265: 14 | control system for the F-18, using inlet guide vane |
| | 265: 15 | position to adjust the set point? |
| | 265: 16 | A. I don't believe that was considered. |

| 236 | 271:11-271:25 | Clark 12/06/2005 |
|---|---|---|
| | 271: 11 | Q. Why were you looking at where choke |
| | 271: 12 | occurred with respect -- in Exhibit 9 with respect to |
| | 271: 13 | the 331-200? |
| | 271: 14 | A. I believe I'm doing a simulation here, |
| | 271: 15 | and I'm trying to write an equation for that line, |
| | 271: 16 | and I think I put in something like an ellipse, a |
| | 271: 17 | partial -- part of an ellipse for that equation, so |
| | 271: 18 | the choke flow would be the highest part on the |
| | 271: 19 | ellipse, I'm trying to curve at that line. |
| | 271: 20 | Q. Other than plotting the IGV lines or |
| | 271: 21 | drawing equations for the IGV lines, was there any |
| | 271: 22 | other reason in 1978, '79 you were interested in |
| | 271: 23 | determining when choke occurred? |
| | 271: 24 | A. I don't believe so. |
| | 271: 25 | Q. Not that you recall today? |

| 237 | 272:1-272:7 | Clark 12/06/2005 |
|---|---|---|
| | 272: 1 | A. I would say there is no other reason, |
| | 272: 2 | other than trying to develop an equation for that |
| | 272: 3 | line. |
| | 272: 4 | Q. Do you know of any other reasons that |
| | 272: 5 | others at Honeywell looked at choke in the late '70s |
| | 272: 6 | and when choke occurred? |
| | 272: 7 | A. No, I don't. |

| 238 | 284:11-284:11 | Clark 12/07/2005 |
|---|---|---|
| | 284: 11 | (Exhibit 10 was marked for identification.) |

| 239 | 285:2-285:8 | Clark 12/07/2005 |
|---|---|---|
| | 285: 2 | Q. By July of 1979, the 331-200 surge |
| | 285: 3 | control system had an electronic system that used |
| | 285: 4 | inlet guide vane position as an input into the surge |
| | 285: 5 | control system, correct? |
| | 285: 6 | A. That's shown in one of the figures. |

**James Clark Deposition Designations -- Final**

|       |               |                                                           |
|-------|---------------|-----------------------------------------------------------|
|       |               | 285: 7    Q.  So is that, yes, that's correct?            |
|       |               | 285: 8    A.  That's yes.                                 |

| 240 | 285:20-286:11 | Clark 12/07/2005 |
|-----|---------------|------------------|

285: 20    Q.  And if you turn the page in Exhibit 10 to
285: 21    page 72, is that a schematic of the surge control
285: 22    system on the 331-200 as of July of 1979?
285: 23    A.  That's a schematic of the -- as of this
285: 24    PDR, yes.
285: 25    Q.  And it also has in the bottom right-hand
286: 1    corner a box indicating the surge control logic,
286: 2    correct?
286: 3    A.  That's correct.  I believe that box
286: 4    represents the electronic control logic.
286: 5    Q.  And that indicates, doesn't it, that
286: 6    there's a flow parameter that is driven by inlet
286: 7    guide vane position?
286: 8    A.  Yes, it has listed a P -- the box --  By
286: 9    the box there's an equation that says, "P total minus
286: 10    P static divided by P total is equal to a function of
286: 11    IGV angle."

| 241 | 287:9-287:21 | Clark 12/07/2005 |
|-----|--------------|------------------|

287: 9    Q.  Turn to page 77.  Is this figure the
287: 10    diagram of the surge valve control logic for the
287: 11    331-200?
287: 12    A.  As it was in 1979.
287: 13    Q.  In the bottom left-hand corner, does that
287: 14    indicate that there was a schedule of inlet guide
287: 15    vane position and minimum flow requirements?
287: 16    A.  That is the schedule as a function of IGV
287: 17    angle of the Delta P/P that the surge valves control
287: 18    had.
287: 19    Q.  And Delta P/P is the flow related
287: 20    parameter, correct?
287: 21    A.  Correct.

| 242 | 289:22-290:1 | Clark 12/07/2005 |
|-----|--------------|------------------|

289: 22    Q.  Okay.  If you look at page 41, there are
289: 23    two flow sensors.  One is a pitot tube through the
289: 24    middle of the opening and the other is a static ring,
289: 25    static pressure sensor; is that correct?
290: 1    A.  That's correct.

| 243 | 291:8-291:12 | Clark 12/07/2005 |
|-----|--------------|------------------|

291: 8    Q.  And does that indicate that in 1979,
291: 9    Honeywell was looking at the fact that there are
291: 10    different surge points for different inlet guide vane

**James Clark Deposition Designations -- Final**

291: 11    positions?
291: 12    A.  We knew that in 1979.

---

244    291:18 -293:18    Clark 12/07/2005

291: 18    Q.  Turn the page to the page ending in 765.
291: 19    The graph titled, "Requirements For Reset With IGV
291: 20    Position."
291: 21        Do you see that?
291: 22    A.  That's correct.
291: 23    Q.  Do you recognize the graph on page 765 of
291: 24    Exhibit 12?
291: 25    A.  It's a familiar graph.
292: 1    Q.  Is that essentially the same graph that's
292: 2    in the patents that Honeywell's asserting against
292: 3    Sundstrand in this case?
292: 4        MS. STEVENSON:  Object to the form.
292: 5        THE WITNESS:  I can't remember the
292: 6    graphs.
292: 7        MS. STEVENSON:  Lacks foundation.
292: 8        (Exhibit 13 was marked for identification.)
292: 9    Q.  BY MR. LIND:  Let me show you Hamilton
292: 10    Remand Exhibit 13.  That's the '194 patent that
292: 11    Honeywell's asserting against Sundstrand in this
292: 12    case, correct?
292: 13    A.  I believe there's two patents, correct?
292: 14    Q.  But that's one of them?
292: 15    A.  This is one.
292: 16    Q.  Could you turn to figure 6, please.  Is
292: 17    this figure 6 in the '194 patent essentially the same
292: 18    graph as the figure on page 765 of Exhibit 12?
292: 19        MS. STEVENSON:  Object to the form.
292: 20    Vague.
292: 21        THE WITNESS:  It shows -- Both curves
292: 22    show changing in surge line with different IGV
292: 23    angles.
292: 24    Q.  BY MR. LIND:  Aren't they essentially the
292: 25    same graphs?
293: 1        MS. STEVENSON:  Objection.  Asked and
293: 2    answered.  And object to form.  Vague.
293: 3        THE WITNESS:  There's some information on
293: 4    one graph that's not on the other, I believe, but ...
293: 5    Q.  BY MR. LIND:  So if on page 765 of
293: 6    Exhibit 12 if you deleted the series of curves
293: 7    relating to the negative 8 degree inlet guide vane
293: 8    position, wouldn't that figure and figure 6 of the
293: 9    '194 patent essentially be the same?

| | | |
|---|---|---|
| | 293: 10 | MS. STEVENSON: Object the form. Vague. |
| | 293: 11 | THE WITNESS: There's a line on here that |
| | 293: 12 | says, "Delta P/P equals constant." I don't see that |
| | 293: 13 | on figure 6. |
| | 293: 14 | Q. BY MR. LIND: If you deleted from page |
| | 293: 15 | 765 the Delta P/P equals constant dotted line and the |
| | 293: 16 | negative eight degree IGV series of lines, wouldn't |
| | 293: 17 | that figure be essentially the same as figure 6 of |
| | 293: 18 | the '194 patent? |

---

| 245 | 293:20 -294:22 | Clark 12/07/2005 |
|---|---|---|
| | 293: 20 | THE WITNESS: Figure 6 also doesn't plot |
| | 293: 21 | these performance points. At least I don't see them. |
| | 293: 22 | Q. BY MR. LIND: Where it says, "Typical |
| | 293: 23 | operating points"? |
| | 293: 24 | A. Yes. |
| | 293: 25 | Q. Well, it does, right, but it's got a line |
| | 294: 1 | instead of a point; isn't that right? |
| | 294: 2 | A. Does it label it? There is a line |
| | 294: 3 | labeled 160. |
| | 294: 4 | Q. I think that's the one that goes through |
| | 294: 5 | the middle. Don't you mean the line labeled 156? |
| | 294: 6 | MS. STEVENSON: Objection. |
| | 294: 7 | Argumentative. |
| | 294: 8 | THE WITNESS: Sorry. It's spelled out |
| | 294: 9 | someplace. |
| | 294: 10 | Q. BY MR. LIND: Sure. I'll find it for |
| | 294: 11 | you. |
| | 294: 12 | If you look at column 8 of the '194 |
| | 294: 13 | patent, at line 62 or 63. |
| | 294: 14 | A. Okay. |
| | 294: 15 | Q. It calls lines 156 "One of the demand |
| | 294: 16 | line pairs." |
| | 294: 17 | Do you see that? |
| | 294: 18 | A. I'm sorry. I'm still looking. |
| | 294: 19 | MS. STEVENSON: Object to the form. |
| | 294: 20 | THE WITNESS: I see 158 and 160 extends |
| | 294: 21 | between and is essentially parallel to a different |
| | 294: 22 | one of the surge control demand line. |

---

| 246 | 294:23 -295:3 | Clark 12/07/2005 |
|---|---|---|
| | 294: 23 | Q. BY MR. LIND: Let me put it this way, Mr. |
| | 294: 24 | Clark. In addition to having some additional data, |
| | 294: 25 | not shown in figure 6 of the '194 patent, are the |
| | 295: 1 | figures shown at page 765 of Exhibit 12 in figure 6 |
| | 295: 2 | of the '194 patent showing essentially the same |
| | 295: 3 | thing? |

---

**James Clark Deposition Designations -- Final**

| 247 | **295:5-295:7** | Clark 12/07/2005 |
| | | 295: 5         THE WITNESS: They are the same thing in |
| | | 295: 6    that they show sets of IGV angles in different surge |
| | | 295: 7    lines. |

| 248 | **306:20-306:20** | Clark 12/07/2005 |
| | | 306: 20     (Exhibit 15 was marked for identification.) |

| 249 | **307:23-308:1** | Clark 12/07/2005 |
| | | 307: 23    Q. Does Exhibit 15, from March of 1980, show |
| | | 307: 24    that you were looking at using inlet guide vane angle |
| | | 307: 25    as an input into the surge control system? |
| | | 308: 1    A. I can't see that from this diagram. |

| 250 | **308:8-308:11** | Clark 12/07/2005 |
| | | 308: 8    Q. So does Exhibit 15, in March of 1980, |
| | | 308: 9    show that Honeywell was using inlet guide vane |
| | | 308: 10    position as an input into the surge control system? |
| | | 308: 11    A. That's correct. |

| 251 | **310:4-310:11** | Clark 12/07/2005 |
| | | 310: 4    Q. In March of 1980 in Honeywell's surge |
| | | 310: 5    control system, Honeywell used inlet guide vane |
| | | 310: 6    position to set the set points, correct? |
| | | 310: 7    A. That's correct. |
| | | 310: 8    Q. And the set points are used to determine |
| | | 310: 9    whether the flow is high enough that it may cause |
| | | 310: 10    surge, correct? |
| | | 310: 11    A. That's correct. |

| 252 | **310:12-310:24** | Clark 12/07/2005 |
| | | 310: 12    Q. And if the actual flow is higher than the |
| | | 310: 13    set point, then the surge bleed valve opens; is that |
| | | 310: 14    correct? |
| | | 310: 15    A. I think we've got it backwards. I used |
| | | 310: 16    the word high. That may have been inverted. If the |
| | | 310: 17    flow goes low, you want to open up the surge valve. |
| | | 310: 18    Q. If the actual flow is lower than the set |
| | | 310: 19    point, then the surge bleed valve opens, correct? |
| | | 310: 20    A. That's correct. |
| | | 310: 21    Q. And the set points are used to determine |
| | | 310: 22    whether the flow is low enough that it may cause |
| | | 310: 23    surge, correct? |
| | | 310: 24    A. Set points are used to determine that. |

| 253 | **315:7-315:17** | Clark 12/07/2005 |
| | | 315: 7    Q. But from the late '70s, you've known |
| | | 315: 8    about the fact you could measure static pressure, |
| | | 315: 9    correct? |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 315: 10 | MS. STEVENSON: Objection. Vague. |
| | 315: 11 | THE WITNESS: Your question just said you |
| | 315: 12 | can measure static pressure. |
| | 315: 13 | Q. BY MR. LIND: Right. |
| | 315: 14 | A. You can measure -- You're not saying, |
| | 315: 15 | "Do what?" You can measure static pressure. |
| | 315: 16 | Q. You've known since the 1970s that you can |
| | 315: 17 | measure static pressure in a compressor? |

| 254 | 315:20 -315:24 | Clark 12/07/2005 |
|---|---|---|
| | 315: 20 | THE WITNESS: You're not stating what |
| | 315: 21 | for, so you can measure static pressure. |
| | 315: 22 | Q. BY MR. LIND: Have you known since the |
| | 315: 23 | 1970s that you can measure static pressure in a |
| | 315: 24 | compressor? |

| 255 | 316:1 -316:3 | Clark 12/07/2005 |
|---|---|---|
| | 316: 1 | THE WITNESS: The question's been |
| | 316: 2 | answered. |
| | 316: 3 | Q. BY MR. LIND: No, it hasn't, sir. |

| 256 | 317:9 -317:14 | Clark 12/07/2005 |
|---|---|---|
| | 317: 9 | Have you known since the late 1970s that |
| | 317: 10 | you can measure total pressure in a compressor. |
| | 317: 11 | A. Since I've been working at Honeywell I've |
| | 317: 12 | known that. |
| | 317: 13 | Q. And same with static pressure, correct? |
| | 317: 14 | A. Same with static pressure. |

| 257 | 319:2 -319:4 | Clark 12/07/2005 |
|---|---|---|
| | 319: 2 | Exhibit 17 is an April 17th, 1980, memo |
| | 319: 3 | that you wrote to the file, correct? |
| | 319: 4 | A. That's correct. |

| 258 | 320:7 -321:7 | Clark 12/07/2005 |
|---|---|---|
| | 320: 7 | Q. If you just read the introduction and |
| | 320: 8 | tell me generally what this memo is about. |
| | 320: 9 | MS. STEVENSON: You should read as much |
| | 320: 10 | as you need to, Mr. Clark, to answer the question. |
| | 320: 11 | MR. LIND: Sure. |
| | 320: 12 | THE WITNESS: This is addressing some |
| | 320: 13 | problems we had. We put offices to the -- when you |
| | 320: 14 | measure pressure signals coming out of the |
| | 320: 15 | compressor, it's -- they fluctuate due to turbulence, |
| | 320: 16 | whatever. I don't know for sure, but there's -- it's |
| | 320: 17 | not just a nice, solid value. It fluctuates through |
| | 320: 18 | to some things. |
| | 320: 19 | When you're trying to measure two |
| | 320: 20 | pressures close together like a Delta P, you have to |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 320: 21 | get rid of some of that fluctuation, so we put |
| | 320: 22 | orifices in the line.  When you put orifices in the |
| | 320: 23 | lines, it caused under -- I don't know what.  It |
| | 320: 24 | caused some spikes in this -- in the delta P |
| | 320: 25 | transducer and failed the transducer. |
| | 321: 1 | Q.  BY MR. LIND:  Does Exhibit 17 refer to |
| | 321: 2 | any changes in where Honeywell was measuring |
| | 321: 3 | pressure? |
| | 321: 4 | A.  It says, "In addition the flow sensor |
| | 321: 5 | tests were also run on a new static ring |
| | 321: 6 | configuration," so I can't completely answer your |
| | 321: 7 | question there.  I don't remember this memo totally. |
| 259 | **321:9 - 321:16** | Clark 12/07/2005 |
| | 321: 9 | Does the graph on page 810, again, show |
| | 321: 10 | that in April of 1980, Honeywell was using inlet |
| | 321: 11 | guide vane position as an input in its surge control |
| | 321: 12 | system? |
| | 321: 13 | A.  That is a schedule of the Delta P/P set |
| | 321: 14 | point for the surge system versus IGV angle. |
| | 321: 15 | Q.  Is that a yes? |
| | 321: 16 | A.  So that is showing that, what you said. |
| 260 | **321:25 - 322:5** | Clark 12/07/2005 |
| | 321: 25 | Q.  BY MR. LIND:  Mr. Clark, I'm going to |
| | 322: 1 | hand you what's been marked as Hamilton Remand |
| | 322: 2 | Exhibit 18, which is a January 28th, 1981, memo from |
| | 322: 3 | Mr. Stokes regarding the GTC 36-200 surge control |
| | 322: 4 | system, and it shows it was copied to you. |
| | 322: 5 | A.  I'm on the copy list. |
| 261 | **322:13 - 322:20** | Clark 12/07/2005 |
| | 322: 13 | Q.  And is that an accurate statement that as |
| | 322: 14 | of 1981, Honeywell knew that the compressor map |
| | 322: 15 | changes when IGV positions change? |
| | 322: 16 | A.  I'd like to look at Figure 1. |
| | 322: 17 | Q.  Okay. |
| | 322: 18 | A.  Okay.  Figure 1 does show that -- Let's |
| | 322: 19 | see.  Figure 1 does show that the compressor map |
| | 322: 20 | changes when IGV positions change. |
| 262 | **323:6 - 323:8** | Clark 12/07/2005 |
| | 323: 6 | Q.  Did you have any role in preparing |
| | 323: 7 | Exhibit 18, the January 1981 memo? |
| | 323: 8 | A.  I can't remember. |
| 263 | **324:4 - 324:21** | Clark 12/07/2005 |
| | 324: 4 | Q.  On Figure 1 in the right-hand corner it, |
| | 324: 5 | again, has our friend P sub T minus P sub S that |

**James Clark Deposition Designations -- Final**

324: 6    divided by P sub T.
324: 7         Do you see that?
324: 8    A. Yes.
324: 9    Q. Is that what you've called the Delta P/P
324: 10    flow parameter?
324: 11    A. That's the Delta P/P flow parameter.
324: 12    Q. Does Exhibit 18 show that with the 36-200
324: 13    APU, just like the 331 APUs, Honeywell used inlet
324: 14    guide vane position as an input in the surge control
324: 15    system in -- as of 1981?
324: 16    A. No, it does not show that. We did not
324: 17    use on F-8 -- On F-18, we did not use the guide vane
324: 18    position as an input to the surge control system.
324: 19    Q. Because that was the pneumatic one,
324: 20    right?
324: 21    A. That was fully pneumatic.

---

| 264 | 324:25-325:10 | Clark 12/07/2005 |
|---|---|---|

324: 25    Q. If you weren't going to adjust the surge
325: 1    control system based on inlet guide vane position,
325: 2    why did you look, in 1981, at the F-18's load
325: 3    compressor maps?
325: 4    A. It does have IGV position. And you still
325: 5    want to have that surge control line that's labeled
325: 6    in Figure 1 of page 115 where the surge valve's going
325: 7    to control. You still want to have that between --
325: 8    and it's got MAS operating points -- you still want
325: 9    that to run between the surge line and the
325: 10    performance point.

---

| 265 | 326:6-326:7 | Clark 12/07/2005 |
|---|---|---|

326: 6         MS. STEVENSON: Object to the form.
326: 7    Asked and answered.

---

| 266 | 327:6-327:14 | Clark 12/07/2005 |
|---|---|---|

327: 6    Q. BY MR. LIND: I'm going to hand you the
327: 7    next exhibit which is Exhibit 19. Exhibit 19 is a
327: 8    document dated December 2nd, 1981, called "The
327: 9    Technical Description of the Electronic Control Unit
327: 10    for the GTCP 331-200 Auxiliary Power Unit."
327: 11         Do you have that before you?
327: 12    A. I have that before me.
327: 13    Q. And are you familiar with this document?
327: 14    A. I'm not -- I'm not real -- I'd say no.

---

| 267 | 329:17-329:21 | Clark 12/07/2005 |
|---|---|---|

329: 17    Q. The inlet guide vane position will affect
329: 18    the operation of the surge control valve referenced

James Clark Deposition Designations -- Final

|       |              |                                                   |
|-------|--------------|---------------------------------------------------|
|       |              | 329: 19   here?                                   |
|       |              | 329: 20   A. It's the set point. I think we've been |
|       |              | 329: 21   through this before.                    |

| 268 | 331:2 -332:9 | Clark 12/07/2005 |
|-----|--------------|------------------|
|     |              | 331: 2    Q.  Look at page 26029. |
|     |              | 331: 3    A.  Okay. |
|     |              | 331: 4    Q.  Is that the surge control valve command |
|     |              | 331: 5    schedule used by Honeywell in 1981? |
|     |              | 331: 6    A.  Command schedule. It's the set -- It's |
|     |              | 331: 7    the Delta P/P set point in the surge control logic |
|     |              | 331: 8    versus IGV position. |
|     |              | 331: 9    Q.  Will you read the title of Figure 11 on |
|     |              | 331: 10   page 26,029? |
|     |              | 331: 11   A.  "Surge Control Command Schedule." |
|     |              | 331: 12   Q.  Is Figure 11 the surge control command |
|     |              | 331: 13   schedule used by Honeywell in 1981? |
|     |              | 331: 14       MS. STEVENSON:  Objection. Vague. |
|     |              | 331: 15       THE WITNESS:  The plot shows the Delta |
|     |              | 331: 16   P/P set point versus IGV position. |
|     |              | 331: 17   Q.  BY MR. LIND:  Is that a yes or no? |
|     |              | 331: 18       MS. STEVENSON:  Object to the form. |
|     |              | 331: 19       THE WITNESS:  I'm just telling you what |
|     |              | 331: 20   the figure is. |
|     |              | 331: 21   Q.  BY MR. LIND:  Go ahead. |
|     |              | 331: 22   A.  The figure shows a plot of the Delta P/P |
|     |              | 331: 23   set point that's used in the surge control logic |
|     |              | 331: 24   versus IGV position. |
|     |              | 331: 25   Q.  Is it mislabeled, Figure 11? |
|     |              | 332: 1    A.  Some people call the Delta P/P the |
|     |              | 332: 2    command. It's the set point. I would call it the |
|     |              | 332: 3    set point. |
|     |              | 332: 4    Q.  Is the title of Figure 11, surge control |
|     |              | 332: 5    valve command schedule, true and accurate? |
|     |              | 332: 6        MS. STEVENSON:  Object to the form. |
|     |              | 332: 7        THE WITNESS:  I would not call it that. |
|     |              | 332: 8    I would call it the surge control valve set point |
|     |              | 332: 9    schedule. |

| 269 | 336:6 -336:6 | Clark 12/07/2005 |
|-----|--------------|------------------|
|     |              | 336: 6    Q.  BY MR. LIND:  Okay. Let me show you |

| 270 | 336:7 -336:10 | Clark 12/07/2005 |
|-----|---------------|------------------|
|     |               | 336: 7    Exhibit 22. Exhibit 22 is a December 16th, 1983, |
|     |               | 336: 8    memo from you to John Dannon. |
|     |               | 336: 9        Do you see that? |
|     |               | 336: 10   A.  Yes, that's correct. |

**James Clark Deposition Designations -- Final**

271    336:11 -337:19    Clark 12/07/2005

336: 11    Q.  Who is John Dannon?

336: 12    A.  John Dannon was the project engineer for

336: 13    this engine that's called the GPG.

336: 14    Q.  Earlier in your testimony, you referenced

336: 15    a surge control system for the GPG, but you weren't

336: 16    positive that that was the acronym?

336: 17    A.  This is the one.

336: 18    Q.  Does this refresh your recollection that

336: 19    the acronym that you were talking about, GPG, was, in

336: 20    fact, GPG?

336: 21    A.  This is the same.  This is it.

336: 22    Q.  This talks about test results of the GTCP

336: 23    85-1000.  That was an APU, correct?

336: 24    A.  That's an APU, that's correct.

336: 25    Q.  And what airplane did that APU go on?

337: 1    A.  I can't remember.

337: 2    Q.  Was the reference to the GPG surge

337: 3    control a reference -- Is GPG a reference to the APU

337: 4    or to a project name or what?

337: 5    A.  GPG -- it references -- that is some --

337: 6    GPG is some designation for the engine and I can't

337: 7    tell you what that acronym stands for.

337: 8    Q.  So is the GPG APU different from the

337: 9    85-1000 APU?

337: 10    A.  I can't remember.

337: 11    Q.  What airplane did the GPG APU go on?

337: 12    A.  The GPG, I believe, was a ground cart.

337: 13    It didn't go on an airplane.  Ground carts are like

337: 14    APUs that they can wheel around to different

337: 15    aircraft.

337: 16    Q.  Does that mean that the GPG auxiliary

337: 17    power unit could be used basically for any aircraft

337: 18    or a subset of aircrafts?

337: 19    A.  A subset of aircraft.

272    339:2 -339:16    Clark 12/07/2005

339: 2    Q.  BY MR. LIND:  Well, if you read the first

339: 3    line to the introduction of the document, it says, "A

339: 4    surge control system that is being investigated for

339: 5    the GPG, will use static pressures located in the

339: 6    diffuser to detect incipient surge."

339: 7    Do you see that?

339: 8    A.  That's correct.

339: 9    Q.  Was that true?

339: 10    A.  That's true.

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | | 339: 11    Q.  So there was already, as of December of |
| | | 339: 12    1983, a surge control system that was being |
| | | 339: 13    investigated for the GPG that would use static |
| | | 339: 14    pressures located in the diffuser to detect incipient |
| | | 339: 15    surge, correct? |
| | | 339: 16    A.  That's correct. |

| 273 | 339:25-340:11 | Clark 12/07/2005 |
|---|---|---|
| | | 339: 25    Q.  When a surge control -- Before a surge |
| | | 340: 1    control system can be investigated, the surge control |
| | | 340: 2    system has to be designed, correct? |
| | | 340: 3         MS. STEVENSON:  Objection.  Vague. |
| | | 340: 4         THE WITNESS:  I don't know if that's |
| | | 340: 5    completely true.  You could be testing part of it |
| | | 340: 6    before the other parts are designed. |
| | | 340: 7    Q.  BY MR. LIND:  In order for a surge |
| | | 340: 8    control system to be investigated, the surge control |
| | | 340: 9    system has to be conceived, correct? |
| | | 340: 10        MS. STEVENSON:  Objection.  Vague. |
| | | 340: 11        THE WITNESS:  At least parts of it. |

| 274 | 340:12-340:20 | Clark 12/07/2005 |
|---|---|---|
| | | 340: 12    Q.  BY MR. LIND:  And this document talks |
| | | 340: 13    about surge control system is going to use static |
| | | 340: 14    pressures located in the diffuser to detect incipient |
| | | 340: 15    surge, right? |
| | | 340: 16    A.  That's correct. |
| | | 340: 17    Q.  So by December 1983, Honeywell had |
| | | 340: 18    conceived of a surge control system that would use |
| | | 340: 19    static pressures located on the diffuser to detect |
| | | 340: 20    incipient surge, correct? |

| 275 | 340:23-341:2 | Clark 12/07/2005 |
|---|---|---|
| | | 340: 23        THE WITNESS:  We put static pressures in |
| | | 340: 24    a — There were two static taps, as I recall. |
| | | 340: 25    That's what formed this Delta P/P in the diffuser. |
| | | 341: 1    We had conceived that as of the date on this, |
| | | 341: 2    December 16th. |

| 276 | 341:3-341:4 | Clark 12/07/2005 |
|---|---|---|
| | | 341: 3    Q.  BY MR. LIND:  1983? |
| | | 341: 4    A.  1983. |

| 277 | 343:17-343:23 | Clark 12/07/2005 |
|---|---|---|
| | | 343: 17    Q.  BY MR. LIND:  Did the GPG surge control |
| | | 343: 18    system that used static pressure measurements located |
| | | 343: 19    in the diffuser have the potential to experience the |
| | | 343: 20    double solution issue? |
| | | 343: 21    A.  This Delta P -- This Delta P/Delta P did |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | | 343: 22    not exhibit the -- what you call the double V |
| | | 343: 23    solution. |

| 278 | 344:9-344:15 | Clark 12/07/2005 |
|---|---|---|
| | | 344: 9    Q.  Okay.  So because the pressures in the |
| | | 344: 10    GPG surge control system were being measured in the |
| | | 344: 11    diffuser, did that surge control system have the |
| | | 344: 12    potential, however, to exhibit the double solution |
| | | 344: 13    curve? |
| | | 344: 14    A.  No.  The Delta P/P does not exhibit the |
| | | 344: 15    -- the inverted V curve. |

| 279 | 344:23-345:14 | Clark 12/07/2005 |
|---|---|---|
| | | 344: 23    Q.  BY MR. LIND:  The third paragraph of the |
| | | 344: 24    introduction of Exhibit 22 says, "Engine demo A had a |
| | | 344: 25    diffuser instrumented to investigate the feasibility |
| | | 345: 1    of these approaches." |
| | | 345: 2        And when that says, "these approaches," |
| | | 345: 3    it's talking about the GPG surge control system and |
| | | 345: 4    the alternative approach in the second paragraph, |
| | | 345: 5    correct. |
| | | 345: 6    A.  I believe it's talking about the above |
| | | 345: 7    approaches. |
| | | 345: 8    Q.  So is that yes? |
| | | 345: 9    A.  Yes. |
| | | 345: 10    Q.  It says, Testing on this engine showed |
| | | 345: 11    that the Delta P/Delta P approach was the best |
| | | 345: 12    scheme. |
| | | 345: 13        Do you see that? |
| | | 345: 14    A.  That's correct. |

| 280 | 348:1-348:3 | Clark 12/07/2005 |
|---|---|---|
| | | 348: 1    Q.  BY MR. LIND:  And the test involved the |
| | | 348: 2    surge control system that used static pressure |
| | | 348: 3    measurements located in the diffuser correct? |

| 281 | 348:6-348:8 | Clark 12/07/2005 |
|---|---|---|
| | | 348: 6        THE WITNESS:  This test is just for part |
| | | 348: 7    of the system, the part that measures the pressures |
| | | 348: 8    in the diffuser. |

| 282 | 348:19-348:21 | Clark 12/07/2005 |
|---|---|---|
| | | 348: 19    Q.  BY MR. LIND:  And the part of the surge |
| | | 348: 20    control system that you are testing would have to |
| | | 348: 21    have been designed prior to the test plan, correct? |

| 283 | 348:24-349:7 | Clark 12/07/2005 |
|---|---|---|
| | | 348: 24        THE WITNESS:  I don't believe that's |
| | | 348: 25    correct. |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | | 349: 1   Q.  BY MR. LIND:  So how did you know what to |
| | | 349: 2   test if you didn't have a system design? |
| | | 349: 3   A.  You -- For example, we're looking at two |
| | | 349: 4   different methods of measuring this parameter here. |
| | | 349: 5   All right.  If you would have had the system design, |
| | | 349: 6   that seems to me like you would have already picked |
| | | 349: 7   one of those. |

| | | |
|---|---|---|
| 284 | 350:13-350:18 | Clark 12/07/2005 |
| | | 350: 13   Q.  BY MR. LIND:  Is it fair for me to call |
| | | 350: 14   the GPG surge control system that you reference in |
| | | 350: 15   your memo Exhibit 22 "a surge control system"? |
| | | 350: 16      MS. STEVENSON:  Objection.  Vague. |
| | | 350: 17      THE WITNESS:  No.  The real -- The real |
| | | 350: 18   issue of this is just part of that system. |

| | | |
|---|---|---|
| 285 | 350:19-350:24 | Clark 12/07/2005 |
| | | 350: 19   Q.  BY MR. LIND:  In December of 1983, |
| | | 350: 20   Honeywell was investigating two different surge |
| | | 350: 21   control systems, one of them being a system that used |
| | | 350: 22   static pressure measurements located in the diffuser |
| | | 350: 23   to detect incipient surge.  Isn't that right? |
| | | 350: 24   A.  That's what the first sentence says. |

| | | |
|---|---|---|
| 286 | 350:25-351:5 | Clark 12/07/2005 |
| | | 350: 25   Q.  Isn't that accurate? |
| | | 351: 1   A.  That's what the first sentence says. |
| | | 351: 2   Q.  Is it true or not? |
| | | 351: 3   A.  I'm saying what's addressed in this memo |
| | | 351: 4   is we are measuring these pressures and finding out |
| | | 351: 5   their correlations to flow and pressures. |

| | | |
|---|---|---|
| 287 | 351:23-352:2 | Clark 12/07/2005 |
| | | 351: 23   Q.  BY MR. LIND:  Prior to December 16th of |
| | | 351: 24   1983, Honeywell tested a diffuser that had static |
| | | 351: 25   pressure taps to measure static pressure within the |
| | | 352: 1   diffuser, correct? |
| | | 352: 2   A.  We tested that prior to this report. |

| | | |
|---|---|---|
| 288 | 358:24-359:11 | Clark 12/07/2005 |
| | | 358: 24   Q.  And what do you -- When you use the word |
| | | 358: 25   "technology," generally what do you understand it to |
| | | 359: 1   mean? |
| | | 359: 2   A.  Technology is some technical things used |
| | | 359: 3   to produce something. |
| | | 359: 4   Q.  Based on that understanding, was there |
| | | 359: 5   any difference in the technology that existed in |
| | | 359: 6   December of 1983 that would have prevented the surge |
| | | 359: 7   control system referenced in the first paragraph of |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 359: 8 | Exhibit 22 to have been implemented two years before |
| | 359: 9 | that? |
| | 359: 10 | A. It doesn't require any -- Well -- it |
| | 359: 11 | doesn't -- It doesn't require any new technology. |

| | | |
|---|---|---|
| 289 | 360:1 -360:14 | Clark 12/07/2005 |
| | 360: 1 | Q. I want to look at the conclusion. The |
| | 360: 2 | conclusion reads, "The information gained during this |
| | 360: 3 | test showed that the Delta P/Delta P type surge |
| | 360: 4 | control system is a promising concept." |
| | 360: 5 | By December of 1983, did Honeywell |
| | 360: 6 | believe that the surge control system described in |
| | 360: 7 | the first paragraph of Exhibit 22 was a promising |
| | 360: 8 | concept? |
| | 360: 9 | A. This isn't -- It may have used the word |
| | 360: 10 | "system" there, but this is still talking about the |
| | 360: 11 | Delta P -- it's talking about detecting surge using |
| | 360: 12 | Delta P/P. The word "system" is used, but it's |
| | 360: 13 | really talking about the promising concept is the |
| | 360: 14 | Delta P/P as a parameter that can detect surge. |

| | | |
|---|---|---|
| 290 | 362:13 -362:19 | Clark 12/07/2005 |
| | 362: 13 | Q. Is there any part of the Delta P/Delta P |
| | 362: 14 | surge control system that had not been developed by |
| | 362: 15 | December of 1983? |
| | 362: 16 | A. Knowing that the Delta P/Delta P concept |
| | 362: 17 | or mark had not been developed prior to this. And |
| | 362: 18 | that's part of the system. That's why we ran this |
| | 362: 19 | test. |

| | | |
|---|---|---|
| 291 | 365:3 -365:14 | Clark 12/07/2005 |
| | 365: 3 | Q. And prior to December of 1983, going all |
| | 365: 4 | the way back into the late '70s, it was your |
| | 365: 5 | understanding that in order to control for surge, you |
| | 365: 6 | would need to take into account inlet guide vane |
| | 365: 7 | angle as an input into the surge control system, |
| | 365: 8 | correct? |
| | 365: 9 | A. I have to explain that. |
| | 365: 10 | We've already gone through -- the F-18 |
| | 365: 11 | doesn't do that. Under some circumstances, if you're |
| | 365: 12 | allowing to give up, depending on how fine you want |
| | 365: 13 | to control surge, you can build a surge control |
| | 365: 14 | system that doesn't do that because F-18 does. |

| | | |
|---|---|---|
| 292 | 365:17 -365:22 | Clark 12/07/2005 |
| | 365: 17 | Prior to December 1983, going all the way |
| | 365: 18 | back into the late '70s, it was your understanding |
| | 365: 19 | that in order to efficiently control surge, you would |

|       |                      |                                                          |
|-------|----------------------|----------------------------------------------------------|
|       |                      | 365: 20   need to take into account inlet guide vane angle and |
|       |                      | 365: 21   input into your surge control system, correct? |
|       |                      | 365: 22   A. I believe that statement is correct.        |
| 293   | **366:16 -366:22**   | Clark 12/07/2005                                         |
|       |                      | 366: 16   Q. And you do -- Did you do the               |
|       |                      | 366: 17   calculations on page 74 based on the test data that |
|       |                      | 366: 18   was collected?                                |
|       |                      | 366: 19   A. This says, "The GTC 85-100 compressor      |
|       |                      | 366: 20   map." I can't say whether that was the test data |
|       |                      | 366: 21   collected during our test or if this map was given to |
|       |                      | 366: 22   me.                                            |
| 294   | **367:21 -367:25**   | Clark 12/07/2005                                         |
|       |                      | 367: 21   Q. Are each of the curved lines on page 74    |
|       |                      | 367: 22   represent different inlet guide vane angle?   |
|       |                      | 367: 23   A. This engine does not have inlet guide      |
|       |                      | 367: 24   vanes. You see them 70 percent, 80 percent, 90 |
|       |                      | 367: 25   percent, 100 percent. Those would be speeds.  |
| 295   | **369:6 -369:16**    | Clark 12/07/2005                                         |
|       |                      | 369: 6         Well, tell me what's shown on the graph  |
|       |                      | 369: 7    on page 90 of Exhibit 22.                     |
|       |                      | 369: 8    A. There is a Delta P/P. I'm not sure         |
|       |                      | 369: 9    exactly what parameters make up that Delta P/P, but |
|       |                      | 369: 10   the other parameter is corrected flow. The Y axis is |
|       |                      | 369: 11   correct flow and the X axis would be Delta P/P. |
|       |                      | 369: 12   Q. Those are the same axes that we use on     |
|       |                      | 369: 13   our compressor maps, correct?                 |
|       |                      | 369: 14   A. No. The -- This would be discharge         |
|       |                      | 369: 15   corrected flow. On the compressor maps, you plot |
|       |                      | 369: 16   inlet corrected flow.                         |
| 296   | **369:20 -370:18**   | Clark 12/07/2005                                         |
|       |                      | 369: 20   Q. When you say, "At the top of this graph,   |
|       |                      | 369: 21   diffuser Delta P/P," what does that relate to or |
|       |                      | 369: 22   refer to?                                      |
|       |                      | 369: 23   A. I don't know. It's not labeled and it      |
|       |                      | 369: 24   doesn't show on a diagram, so I don't know what that |
|       |                      | 369: 25   ...                                            |
|       |                      | 370: 1    Q. Did you draw this graph?                   |
|       |                      | 370: 2    A. I did draw the graph.                      |
|       |                      | 370: 3    Q. Does this graph on page 90 show a double   |
|       |                      | 370: 4    solution curve?                               |
|       |                      | 370: 5    A. No, it does not.                           |
|       |                      | 370: 6    Q. Does the graph on page 90 -- What is the   |
|       |                      | 370: 7    significance of the peak on the right-hand side of |
|       |                      | 370: 8    the graph on page 90?                         |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 370: 9 | A. If you notice the scale, it goes up here |
| | 370: 10 | and then this part of the curve is that scale and |
| | 370: 11 | this part of the curve is that scale. So you notice |
| | 370: 12 | this scale is -- is increasing in value as it goes |
| | 370: 13 | down. |
| | 370: 14 | Q. So you ran out of paper? |
| | 370: 15 | A. I ran out of paper. |
| | 370: 16 | Q. Pretty much why this curve looks like it |
| | 370: 17 | does? |
| | 370: 18 | A. That's correct. |

| 297 | 375:22 -376:24 | Clark 12/07/2005 |
|---|---|---|
| | 375: 22 | Q. First sentence reads. "The main |
| | 375: 23 | assumption in the development of the 131 logic is |
| | 375: 24 | that surge will be caused by aerodynamic stall in the |
| | 375: 25 | diffuser." |
| | 376: 1 | Did you see that? |
| | 376: 2 | A. Yes. |
| | 376: 3 | Q. Why did you assume that surge would be |
| | 376: 4 | caused by aerodynamic stall in the diffuser? |
| | 376: 5 | A. That information came from the compressor |
| | 376: 6 | designer. |
| | 376: 7 | Q. Was there something different about the |
| | 376: 8 | 131 that would cause -- from other APUs, that would |
| | 376: 9 | cause surge to be the result of an aerodynamic stall |
| | 376: 10 | in the diffuser? |
| | 376: 11 | A. As I recall, what the compressor designer |
| | 376: 12 | said that this was a centrifugal compressor with the |
| | 376: 13 | diffuser. And he said we have this arrangement -- |
| | 376: 14 | what causes a surge is -- initiates the surge is |
| | 376: 15 | stall in the diffuser vanes. |
| | 376: 16 | Q. When you have a centrifugal compressor |
| | 376: 17 | with a diffuser in that case, are those types of APUs |
| | 376: 18 | the surge will be caused by an aerodynamic stall in |
| | 376: 19 | the diffuser? |
| | 376: 20 | A. That's correct. |
| | 376: 21 | Q. And that's just based on concepts of |
| | 376: 22 | fluid dynamics and flow? |
| | 376: 23 | A. That's based on what the compressor |
| | 376: 24 | designer -- his experience and knowledge. |

| 298 | 380:7 -380:10 | Clark 12/07/2005 |
|---|---|---|
| | 380: 7 | Q. Was your Delta P/Delta P surge control |
| | 380: 8 | system that measured static pressure in the diffuser |
| | 380: 9 | ever implemented on the 331-200? |
| | 380: 10 | A. No. |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| 299 | **380:23-381:15** | Clark 12/07/2005 |

380: 23    Q. BY MR. LIND: At the bottom, the last
380: 24    bullet of page 555 says, "A version of this system is
380: 25    currently in development on an engine program
381: 1    scheduled for production in 1988."
381: 2        What engine program are they talking
381: 3    about -- is Honeywell talking about?
381: 4    A. The only -- The only engine program the
381: 5    he ever used this on would be the 131-3.
381: 6    Q. When you say, "used this," what do you
381: 7    mean by "this"?
381: 8    A. The Delta P/Delta P.
381: 9    Q. And so you understand page 555 to be
381: 10    talking about the Delta P/Delta P surge control
381: 11    system, correct?
381: 12        MS. STEVENSON: Objection. Misstates
381: 13    testimony.
381: 14        THE WITNESS: That last bullet. I
381: 15    wouldn't speculate on the other bullets.

| | | |
|---|---|---|
| 300 | **382:18-382:18** | Clark 12/07/2005 |

382: 18    (Exhibit 25 was marked for identification.)

| | | |
|---|---|---|
| 301 | **382:19-383:10** | Clark 12/07/2005 |

382: 19    Q. BY MR. LIND: I'm going to hand you
382: 20    Exhibit 25. Exhibit 25 is a May 1989 memo written by
382: 21    Ed Goff titled, "Selection of Static Pressure Pick Up
382: 22    For Surge Control."
382: 23        Do you have that before you?
382: 24    A. I have that before me.
382: 25    Q. What does "static pressure pick up" mean
383: 1    in relation to surge control? Is that referring to
383: 2    where you measure static pressure?
383: 3    A. I'm looking further down in the document
383: 4    and I see that they have this Delta P/P total. So
383: 5    that would be the static pressure in the Delta P.
383: 6    Q. By the date of the memo that is Exhibit
383: 7    25, Honeywell had been measuring static pressure in
383: 8    the diffuser in a way that was resulting in the
383: 9    double solution problem, right?
383: 10    A. I can't see that from this memo.

| | | |
|---|---|---|
| 302 | **383:11-383:13** | Clark 12/07/2005 |

383: 11    Q. Exhibit 25 relates to the 331-350 APU,
383: 12    correct?
383: 13    A. Correct.

| | | |
|---|---|---|
| 303 | **383:20-384:14** | Clark 12/07/2005 |

**James Clark Deposition Designations -- Final**

383: 20   Q.  The 331-350 APU experienced the double
383: 21   solution problem, correct?
383: 22   A.  That's correct.
383: 23   Q.  The 331-350 APU used inlet guide vane
383: 24   position as an input in determining when you're on
383: 25   the right-hand side of the double solution curve,
384: 1   correct?
384: 2   A.  That's correct.
384: 3   Q.  The 331-350 APU used inlet guide vane
384: 4   position as an input in determining whether to
384: 5   override the surge control system if you are on that
384: 6   --
384: 7   A.  Told you which --
384: 8   Q.  -- high flow area of the double solution
384: 9   curve, correct?
384: 10   A.  I believe that's correct.
384: 11   Q.  If you turn the page -- to the last page
384: 12   of Exhibit 25, there are two graphs plotted here,
384: 13   correct?
384: 14   A.  That's correct.

| 304 | 384:23 -384:25 | Clark 12/07/2005 |
|---|---|---|

384: 23   Q.  As the -- When did the 331-350 first
384: 24   exhibit the double solution characteristic?
384: 25   A.  I don't -- I don't know.

| 305 | 385:22 -386:5 | Clark 12/07/2005 |
|---|---|---|

385: 22   Q.  Turbomeca supplied the compressor for the
385: 23   331-350?
385: 24   A.  That's correct.
385: 25   Q.  Did Turbomeca design the load compressor
386: 1   for the 331-350?
386: 2   A.  I don't know.
386: 3   Q.  When did you first see double solution
386: 4   curves like the ones on the last page of Exhibit 25?
386: 5   A.  I can't remember.

| 306 | 386:6 -386:10 | Clark 12/07/2005 |
|---|---|---|

386: 6   Q.  But you agree that the graphs on the last
386: 7   page of Exhibit 5 show the double solution
386: 8   characteristic, right?
386: 9   A.  Both graphs show the double -- the
386: 10   inverted V characteristic.

| 307 | 413:8 -413:17 | Clark 12/07/2005 |
|---|---|---|

413: 8   Q.  BY MR. LIND:  Was it known back in the
413: 9   late '70s that if you took pressure measurements that
413: 10   intruded into compressor flow spaces, that that would

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | | 413: 11  be a bad thing, that you would lose energy? |
| | | 413: 12  A. I think we've talked about that before. |
| | | 413: 13  You wouldn't want to put a probe in a diffuser. |
| | | 413: 14  Q. And you've known that since the late |
| | | 413: 15  1970s, correct? |
| | | 413: 16  A. People have known that since the late |
| | | 413: 17  1970s. |

| 308 | 423:13 -423:20 | Clark 12/07/2005 |
|---|---|---|
| | | 423: 13  Q. Do you understand the 302 patent to |
| | | 423: 14  relate to avoiding surge? |
| | | 423: 15       MS. STEVENSON: Objection. Lacks |
| | | 423: 16  foundation. And I object to this entire line of |
| | | 423: 17  questioning. |
| | | 423: 18       Mr. Clark is here as a fact witness. He |
| | | 423: 19  is not an expert witness, and he's not here to give |
| | | 423: 20  opinion testimony. |

| 309 | 428:10 -428:15 | Clark 12/07/2005 |
|---|---|---|
| | | 428: 10  Q. BY MR. LIND: Sir, I'm handing you what's |
| | | 428: 11  been marked as Hamilton Remand Exhibit 29. This is |
| | | 428: 12  the United States patent number 4164033, dated August |
| | | 428: 13  7th, 1979, to a -- issued to Mr. Glennon and others. |
| | | 428: 14       Do you have that before you? |
| | | 428: 15  A. I have that before me. |

| 310 | 429:18 -429:24 | Clark 12/07/2005 |
|---|---|---|
| | | 429: 18  Q. BY MR. LIND: The Glennon 033 patent |
| | | 429: 19  relates to compressor surge control, correct? |
| | | 429: 20       MS. STEVENSON: Objection. Lacks |
| | | 429: 21  foundation. |
| | | 429: 22       THE WITNESS: I'm looking at this. I do |
| | | 429: 23  see a compressor map. I do not see one in the figure |
| | | 429: 24  there. |

| 311 | 431:7 -431:10 | Clark 12/07/2005 |
|---|---|---|
| | | 431: 7  Q. Do you understand the Glennon 033 patent |
| | | 431: 8  to relate to a surge control system? |
| | | 431: 9  A. Yes, it's trying to prevent surge as it's |
| | | 431: 10  stated there. |

| 312 | 434:16 -435:8 | Clark 12/07/2005 |
|---|---|---|
| | | 434: 16  Q. And the inlet -- Does the inlet guide |
| | | 434: 17  vane position in the Glennon patent affect the |
| | | 434: 18  reference pressure ratio? |
| | | 434: 19       MS. STEVENSON: Objection. Lacks |
| | | 434: 20  foundation. |
| | | 434: 21       THE WITNESS: I'm reading that sentence |
| | | 434: 22  and it doesn't appear what that sentence is saying. |

**James Clark Deposition Designations -- Final**

434: 23     It's saying -- It's saying that there's lesser rate
434: 24     flow for rate, and that has occurred because of
434: 25     either decreasing speed or repositioning of the inlet
435: 1      guide vanes.
435: 2      Q.  BY MR. LIND:  Does the Glennon patent
435: 3      disclose that the inlet guide vane position will
435: 4      affect the reference pressure ratio?
435: 5          MS. STEVENSON:  Objection.  Calls for a
435: 6      legal conclusion and lacks foundation.
435: 7          THE WITNESS:  No, I don't believe so.  I
435: 8      don't -- I don't see anything saying that.

---

313     **436:13 – 436:15**     Clark 12/07/2005
436: 13     Q.  Does the Glennon 033 patent describe the
436: 14     use of inlet guide vane position as an input into the
436: 15     surge control system?

---

314     **436:18 – 436:18**     Clark 12/07/2005
436: 18         THE WITNESS:  Yes, I think it does.

---

315     **436:19 – 437:7**     Clark 12/07/2005
436: 19     Q.  BY MR. LIND:  And does the Glennon 033
436: 20     patent describe a surge control system where a
436: 21     pressure -- a reference pressure ratio is compared to
436: 22     a measured pressure ratio in order to control surge?
436: 23         MS. STEVENSON:  Objection.  Lacks
436: 24     foundation.  Calls for speculation and calls for
436: 25     improper expert testimony.
437: 1          THE WITNESS:  I'm seeing inlet guide on
437: 2      Figure 2.  I'm seeing an inlet guide vane and/or
437: 3      speed information being fed into this summer and I'm
437: 4      seeing a P reference circuit.  At that point, I can't
437: 5      speculate if that's feedback from a pressure ratio
437: 6      coming from the device and this inlet guide vane box
437: 7      number 94 is putting out a set point.

---

316     **437:17 – 438:1**     Clark 12/07/2005
437: 17     Q.  BY MR. LIND:  Do you agree that the inlet
437: 18     guide vane position in the Glennon patent affects the
437: 19     signal that will be sent to the surge valve?
437: 20         MS. STEVENSON:  Lacks foundation.  Calls
437: 21     for speculation and improper expert testimony.
437: 22         THE WITNESS:  I don't quite know what box
437: 23     74 is.  It's labeled -- To answer that question I
437: 24     would have to know more about what box 74 in Figure 2
437: 25     of the patent is.  The label on it is, "Inlet Guide
438: 1      Vane and/or Speed Information."

---

317     **438:12 – 439:5**     Clark 12/07/2005

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| 438: 12 | Q. BY MR. LIND: Do you agree that the inlet | |
| 438: 13 | guide vane position in the Glennon patents affects | |
| 438: 14 | the signal that is sent to the surge valve? | |
| 438: 15 | MS. STEVENSON: Objection. Lacks | |
| 438: 16 | foundation. Calls for speculation. Calls for | |
| 438: 17 | improper expert testimony. | |
| 438: 18 | THE WITNESS: The box -- This is what it | |
| 438: 19 | says about box 74. It says, "This may" -- | |
| 438: 20 | Q. BY MR. LIND: Sir, can you just try and | |
| 438: 21 | answer the question? | |
| 438: 22 | MS. STEVENSON: Let's let the witness | |
| 438: 23 | finish what he was saying. | |
| 438: 24 | THE WITNESS: I want to finish, please. | |
| 438: 25 | It says, "This may be most easily | |
| 439: 1 | accomplished by adding a signal representative to a | |
| 439: 2 | shift some of 36," and that's shown I believe in | |
| 439: 3 | Figure 2, "by an inlet guide vane or speed | |
| 439: 4 | information circuit." That still doesn't tell me | |
| 439: 5 | what that circuit does -- what that is. | |

| | | |
|---|---|---|
| 318 | **439:16 -439:18** | Clark 12/07/2005 |
| | 439: 16 | Q. BY MR. LIND: Does Glennon teach the |
| | 439: 17 | basic concept that the inlet guide vane position will |
| | 439: 18 | affect where you are on the compressor map? |

| | | |
|---|---|---|
| 319 | **439:21 -439:24** | Clark 12/07/2005 |
| | 439: 21 | THE WITNESS: The Figure 1 of the patent, |
| | 439: 22 | Exhibit 29, has a compressor map, which is a generic |
| | 439: 23 | compressor map, and it shows that the compressor |
| | 439: 24 | characteristics are shifting with IGV lines. |

| | | |
|---|---|---|
| 320 | **442:2 -442:17** | Clark 12/07/2005 |
| | 442: 2 | Q. BY MR. LIND: And then does the Glennon |
| | 442: 3 | patent have to reposition the -- or, change the |
| | 442: 4 | reference pressure ratio set point in response to the |
| | 442: 5 | change in that vane position? |
| | 442: 6 | MS. STEVENSON: Objection. Calls for |
| | 442: 7 | speculation. Lacks foundation. Calls for expert |
| | 442: 8 | testimony. |
| | 442: 9 | THE WITNESS: I don't interpret that |
| | 442: 10 | sentence to say that. |
| | 442: 11 | Q. BY MR. LIND: How is, in the Glennon |
| | 442: 12 | patent, your understanding, the reference set |
| | 442: 13 | point -- the reference pressure ratio set point set? |
| | 442: 14 | MS. STEVENSON: Objection. Lacks |
| | 442: 15 | foundation. Calls for speculation. |
| | 442: 16 | THE WITNESS: I can't tell. It's not on |

|  |  | 442: 17 | this diagram. |
|---|---|---|---|
| 321 | **442:18 -442:22** | Clark 12/07/2005 | |
|  |  | 442: 18 | Q. BY MR. LIND: Will you read the top of |
|  |  | 442: 19 | column 3? |
|  |  | 442: 20 | A. Okay. |
|  |  | 442: 21 | Q. Does that tell you how the reference |
|  |  | 442: 22 | pressure ratio is used in Glennon? |
| 322 | **443:1 -443:11** | Clark 12/07/2005 | |
|  |  | 443: 1 | THE WITNESS: That tells me there's a |
|  |  | 443: 2 | point on the line where they're trying to maintain |
|  |  | 443: 3 | that -- maintain that point. |
|  |  | 443: 4 | Q. BY MR. LIND: And that point is -- |
|  |  | 443: 5 | You understand Glennon to teach that |
|  |  | 443: 6 | there's a point on the operating line called the |
|  |  | 443: 7 | pressure ratio reference point -- |
|  |  | 443: 8 | A. Correct. |
|  |  | 443: 9 | Q. -- that the system's trying to maintain, |
|  |  | 443: 10 | correct? |
|  |  | 443: 11 | A. Correct. |
| 323 | **444:8 -444:16** | Clark 12/07/2005 | |
|  |  | 444: 8 | Q. You can tell by looking at Figure 1 of |
|  |  | 444: 9 | Glennon that the pressure ratio reference value |
|  |  | 444: 10 | shifts to the left as the inlet guide vane position |
|  |  | 444: 11 | becomes more closed? |
|  |  | 444: 12 | A. I see a point on there labeled "Reference |
|  |  | 444: 13 | Pressure." I see another thing on there, a dashed |
|  |  | 444: 14 | line labeled "Operating Line." I don't see anything |
|  |  | 444: 15 | that indicates that the reference pressure moves up |
|  |  | 444: 16 | and down the operating line. |
| 324 | **450:3 -450:14** | Clark 12/07/2005 | |
|  |  | 450: 3 | Q. Does the Glennon -- Does the Glennon |
|  |  | 450: 4 | patent also teach that temperature affects where you |
|  |  | 450: 5 | are on the compressor map? |
|  |  | 450: 6 | MS. STEVENSON: Objection. Calls for a |
|  |  | 450: 7 | legal conclusion and calls for speculation. Lacks |
|  |  | 450: 8 | foundation. |
|  |  | 450: 9 | THE WITNESS: Not -- I don't see that. |
|  |  | 450: 10 | That parameter I'm looking at is what you call |
|  |  | 450: 11 | corrected inlet flow. The compressor map -- the way |
|  |  | 450: 12 | they do compressor maps is -- The reason they |
|  |  | 450: 13 | correct it like that is the map looks the same |
|  |  | 450: 14 | depending on the temperature. |
| 325 | **451:1 -451:6** | Clark 12/07/2005 | |
|  |  | 451: 1 | Q. And does that show you that temperature |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | | 451: 2   affects where you are on the compressor map? |
| | | 451: 3        MS. STEVENSON:  Objection.  Vague. |
| | | 451: 4        THE WITNESS:  As you stated the question, |
| | | 451: 5   no.  You'd need more than temperature to know where |
| | | 451: 6   you are on the compressor map. |
| 326 | 452:1 -452:6 | Clark 12/07/2005 |
| | | 452: 1   Q.  Does the Glennon 033 patent surge control |
| | | 452: 2   system use temperature as an input? |
| | | 452: 3        MS. STEVENSON:  Objection.  Lacks |
| | | 452: 4   foundation. |
| | | 452: 5        THE WITNESS:  I don't see that.  I don't |
| | | 452: 6   see that it uses temperature as an input. |
| 327 | 459:18 -459:22 | Clark 12/07/2005 |
| | | 459: 18   Q.  BY MR. LIND:  Exhibit 31 is an article |
| | | 459: 19   called, "Surge Control For Centrifugal Compressors," |
| | | 459: 20   written by M.H. White and dated December 25th, 1972. |
| | | 459: 21        Do you have that before you? |
| | | 459: 22   A.  I have that before me. |
| 328 | 461:8 -461:13 | Clark 12/07/2005 |
| | | 461: 8   Q.  In connection with submitting your |
| | | 461: 9   declaration earlier in this case, you read the White |
| | | 461: 10   article, correct? |
| | | 461: 11        MS. STEVENSON:  Objection.  Vague. |
| | | 461: 12        THE WITNESS:  I read a White article. |
| | | 461: 13   I'm not sure this is the same article. |
| 329 | 462:8 -462:15 | Clark 12/07/2005 |
| | | 462: 8        Did you form opinions about the White |
| | | 462: 9   article when you filed your declaration earlier in |
| | | 462: 10   this case? |
| | | 462: 11        MS. STEVENSON:  Objection.  Asked and |
| | | 462: 12   answered and vague. |
| | | 462: 13        THE WITNESS:  I'm saying I formed an |
| | | 462: 14   opinion about a White article.  I'm not sure it's |
| | | 462: 15   this White article in front of me. |
| 330 | 463:1 -463:13 | Clark 12/07/2005 |
| | | 463: 1   Q.  You compared the White article to the |
| | | 463: 2   claims of the patents in the '893 and '194 patents |
| | | 463: 3   when you submitted your declaration earlier in this |
| | | 463: 4   case, right? |
| | | 463: 5   A.  That's the first sentence of paragraph |
| | | 463: 6   17. |
| | | 463: 7   Q.  Is that a yes? |
| | | 463: 8   A.  That's a yes. |
| | | 463: 9   Q.  And you distinguished the claims of the |

**James Clark Deposition Designations -- Final**

|  |  |  |
|---|---|---|
| | 463: 10 | '893 and '194 patents from the White article because, |
| | 463: 11 | quote, there is no mention of maintaining a constant |
| | 463: 12 | flow of air despite changes in demand for air, |
| | 463: 13 | correct? |

| 331 | 463:15-463:22 | Clark 12/07/2005 |
|---|---|---|
| | 463: 15 | THE WITNESS: That's what the sentence |
| | 463: 16 | says, correct. |
| | 463: 17 | Q. BY MR. LIND: And you say, "That's what |
| | 463: 18 | the sentence says," you're talking about the sentence |
| | 463: 19 | in your declaration? |
| | 463: 20 | A. Yes. For example, there is no mention of |
| | 463: 21 | maintaining a constant flow of air despite changes in |
| | 463: 22 | demand for air. |

| 332 | 463:23-464:10 | Clark 12/07/2005 |
|---|---|---|
| | 463: 23 | Q. When you filed your declaration under |
| | 463: 24 | oath earlier in this case, you did not make any |
| | 463: 25 | distinction between the '194 and '893 patents and the |
| | 464: 1 | White article based on the use of inlet guide vane |
| | 464: 2 | position, correct? |
| | 464: 3 | MS. STEVENSON: Objection. Misstates the |
| | 464: 4 | document. |
| | 464: 5 | THE WITNESS: I don't -- I don't see |
| | 464: 6 | inlet guide being mentioned. And I don't know what |
| | 464: 7 | these claims are in patent '194 and '893 patent |
| | 464: 8 | claims, so I couldn't agree with that. The answer |
| | 464: 9 | would be, I don't know. I would have to have more |
| | 464: 10 | information. |

| 333 | 464:11-464:16 | Clark 12/07/2005 |
|---|---|---|
| | 464: 11 | Q. BY MR. LIND: In your declaration that |
| | 464: 12 | you filed under oath in this case -- |
| | 464: 13 | A. Correct. |
| | 464: 14 | Q. -- you tried to distinguish the White |
| | 464: 15 | article from claims of the '893 and '194 patents, |
| | 464: 16 | correct? |

| 334 | 464:19-464:22 | Clark 12/07/2005 |
|---|---|---|
| | 464: 19 | THE WITNESS: That's what the first |
| | 464: 20 | sentence says to me. |
| | 464: 21 | Q. BY MR. LIND: Is that a yes? |
| | 464: 22 | A. That's a yes. |

| 335 | 464:25-465:15 | Clark 12/07/2005 |
|---|---|---|
| | 464: 25 | Q. BY MR. LIND: And when you tried to |
| | 465: 1 | distinguish the White article from the patents that |
| | 465: 2 | Honeywell asserts in this case, you didn't make any |
| | 465: 3 | distinction based on inlet guide vane position; is |

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | | 465: 4    that correct? |
| | | 465: 5          MS. STEVENSON:  Objection.  Misstates the |
| | | 465: 6    document. |
| | | 465: 7          THE WITNESS:  Just from this, I can't say |
| | | 465: 8    if that's true.  It says, "The White article does not |
| | | 465: 9    include limitations on the '194 patent," and it gives |
| | | 465: 10   element 14C.  I don't know what that is.  We would |
| | | 465: 11   have to go back and look. |
| | | 465: 12   Q.  BY MR. LIND:  Anywhere in paragraph 17 of |
| | | 465: 13   your sworn, under oath declaration, did you make any |
| | | 465: 14   reference to distinguishing the White article based |
| | | 465: 15   on inlet guide vane position? |

| 336 | **465:18 -465:22** | Clark 12/07/2005 |
|---|---|---|
| | | 465: 18          THE WITNESS:  I don't know if inlet guide |
| | | 465: 19   vane is mentioned in these claims. |
| | | 465: 20   Q.  BY MR. LIND:  Did you discuss inlet guide |
| | | 465: 21   vane position or the use of inlet guide vane position |
| | | 465: 22   anywhere in paragraph 17? |

| 337 | **465:25 -466:20** | Clark 12/07/2005 |
|---|---|---|
| | | 465: 25          THE WITNESS:  I'm claiming at paragraph |
| | | 466: 1    17, part of that is the element one and 4C of the |
| | | 466: 2    patents.  And I don't -- I don't know if those |
| | | 466: 3    mentioned inlet guide vanes or not.  So I can't |
| | | 466: 4    answer your question. |
| | | 466: 5    Q.  BY MR. LIND:  Did you say anything about |
| | | 466: 6    -- Did you use the words "inlet guide vane" or |
| | | 466: 7    "inlet guide vane position" in making your |
| | | 466: 8    distinction between the White article and the patents |
| | | 466: 9    Honeywell's asserting here? |
| | | 466: 10   A.  I would have to go look at those. |
| | | 466: 11   Q.  I just want you to look at paragraph 17. |
| | | 466: 12   A.  I want to look up element 14C. |
| | | 466: 13   Q.  That's fine.  What I'd like you to do |
| | | 466: 14   first is answer my question. |
| | | 466: 15          When you claim 17, do you use the words |
| | | 466: 16   "inlet guide vane position" anywhere in trying to |
| | | 466: 17   distinguish the White article from the patents that |
| | | 466: 18   Honeywell's asserted? |
| | | 466: 19   A.  As far as I'm concerned, I need to look |
| | | 466: 20   at these claims. |

| 338 | **470:1 -471:2** | Clark 12/07/2005 |
|---|---|---|
| | | 470: 1    Q.  Why don't you read that two inches on the |
| | | 470: 2    bottom of the first column and the two inches on the |
| | | 470: 3    top of the second column -- three inches. |

**James Clark Deposition Designations -- Final**

470: 4    A. Okay. I read the first column there.
470: 5    Q. Go ahead and continue that whole section
470: 6    into the second column.
470: 7    A. Okay.
470: 8    Q. Do you agree that White teaches
470: 9    incorporating the position of the inlet guide vanes
470: 10    into the surge control system?
470: 11    A. He's saying that there is a surge line
470: 12    for each vane position just as there is for a
470: 13    temperature. And then I believe up here, I see the
470: 14    sentence, "Where it also provides an unnecessary
470: 15    required safety margin when the vanes are moved in a
470: 16    prerotation direction. This could result in
470: 17    bypassing gas at times when it is nonrequired."
470: 18        Okay. So that is what we have talked
470: 19    about in previous discussions on resetting the surge
470: 20    control set point within the inlet guide vanes.
470: 21    Q. Does the White article teach using the
470: 22    inlet guide vane position to set the set points in
470: 23    the surge control system?
470: 24        MS. STEVENSON: Objection. Lacks
470: 25    foundation.
471: 1        THE WITNESS: I don't see that
471: 2    specifically.

---

339    **471:12-471:14**    Clark 12/07/2005
471: 12    Q. Do you agree that White teaches
471: 13    incorporating the position of the inlet guide vanes
471: 14    into the surge control system?

---

340    **471:17-471:20**    Clark 12/07/2005
471: 17        THE WITNESS: That appears to be what
471: 18    he's talking about in the sentence.
471: 19    Q. BY MR. LIND: Yes?
471: 20    A. Yes.

---

341    **471:21-471:22**    Clark 12/07/2005
471: 21    Q. Does White therefore teach setting the
471: 22    set point based on inlet guide vane position?

---

342    **471:25-472:1**    Clark 12/07/2005
471: 25        THE WITNESS: It sounded like the
472: 1    previous question to me, so I'd have the same answer.

---

343    **472:2-472:3**    Clark 12/07/2005
472: 2    Q. BY MR. LIND: Yes?
472: 3    A. I said "the same answer."

---

344    **472:4-472:11**    Clark 12/07/2005

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | | 472: 4   Q. Okay. It talks about in White the ratio |
| | | 472: 5   setting. Do you see that in the sentence we just |
| | | 472: 6   read? |
| | | 472: 7   A. I did see that. |
| | | 472: 8   Q. And the ratio setting in the White surge |
| | | 472: 9   control system is the flow-related parameter, |
| | | 472: 10   correct? |
| | | 472: 11   A. I believe that's correct. |

| 345 | 472:12-473:7 | Clark 12/07/2005 |
|---|---|---|
| | | 472: 12   Q. Does White then teach the use of inlet |
| | | 472: 13   guide vane position to adjust the flow-related |
| | | 472: 14   parameter? |
| | | 472: 15       MS. STEVENSON: Objection. Lacks |
| | | 472: 16   foundation. Calls for speculation. |
| | | 472: 17       THE WITNESS: I'm actually checking to |
| | | 472: 18   see what that -- the pressure ratio parameter is. So |
| | | 472: 19   I'm trying to see what ratio he's referred to. |
| | | 472: 20   Q. BY MR. LIND: Tell me when you're done. |
| | | 472: 21   A. Still working on what the ratio is. I |
| | | 472: 22   see these figures here. Trying to -- there's a ratio |
| | | 472: 23   setting. Okay. It says, under ratio setting with |
| | | 472: 24   the controller I've established -- I'm reading from |
| | | 472: 25   the White under ratio setting with the controller |
| | | 473: 1   I've established as in Figure 3. Okay. |
| | | 473: 2       There's Figure 3 and that is a |
| | | 473: 3   relationship of H and water, which I do not know what |
| | | 473: 4   it is to some type of a Delta P. And he's talking |
| | | 473: 5   about the -- the slope of that line. Not knowing |
| | | 473: 6   what H and water is, I don't know what his parameter |
| | | 473: 7   is here. I don't know what the ratio parameter is. |

| 346 | 473:8-473:9 | Clark 12/07/2005 |
|---|---|---|
| | | 473: 8   Q. Is the -- is the parameter in White a |
| | | 473: 9   function of the inlet guide vane position? |

| 347 | 473:12-473:14 | Clark 12/07/2005 |
|---|---|---|
| | | 473: 12       THE WITNESS: Whatever that ratio is, the |
| | | 473: 13   sentence says that it's changed within that guide |
| | | 473: 14   vane position. |

| 348 | 473:15-473:19 | Clark 12/07/2005 |
|---|---|---|
| | | 473: 15   Q. BY MR. LIND: So is the flow-related |
| | | 473: 16   parameter in White a function of the inlet guide vane |
| | | 473: 17   position? |
| | | 473: 18   A. I cannot tell if the ratio is the |
| | | 473: 19   flow-related parameter. |

| 349 | 476:4-476:9 | Clark 12/07/2005 |
|---|---|---|

**James Clark Deposition Designations -- Final**

476: 4     Q. Is the compression ratio a flow-related
476: 5     parameter in White, then?
476: 6     A. I don't consider that a flow-related
476: 7     parameter. I define a flow-related parameter as you
476: 8     tell me what that parameter is and I'll tell you the
476: 9     flow regardless of other parameters.

| | | |
|---|---|---|
| 350 | **476:10-476:11** | Clark 12/07/2005 |

476: 10     Q. Is the compression ratio an indicator of
476: 11     flow?

| | | |
|---|---|---|
| 351 | **476:13-476:18** | Clark 12/07/2005 |

476: 13              THE WITNESS: If the word indicated means
476: 14     the other things that could affect flow are constant,
476: 15     like, there are several lines on this map, there are
476: 16     speed lines and there could be temperature lines.
476: 17     Given those things are constant, then the pressure
476: 18     issue, you can determine flow.

| | | |
|---|---|---|
| 352 | **478:4-478:7** | Clark 12/07/2005 |

478: 4     Q. BY MR. LIND: So based on that, the inlet
478: 5     guide vane position is a factor in controlling the
478: 6     operation of the surge bleed valve, correct?
478: 7     A. That's correct.

| | | |
|---|---|---|
| 353 | **483:9-483:15** | Clark 12/07/2005 |

483: 9     Q. Do you understand White to teach that the
483: 10     equipment in Figure 7 may, of course, be either
483: 11     pneumatic or electronic?
483: 12     A. There's quite a bit of equipment in
483: 13     Figure 7. There's that surge controller and there's
483: 14     also the instrumentation. I'm not sure which
483: 15     equipment it refers to.

| | | |
|---|---|---|
| 354 | **491:3-492:12** | Clark 12/07/2005 |

491: 3     Q. Okay. Look at the first page of Exhibit
491: 4     27, AS225.
491: 5              Do you see that?
491: 6     A. Yes.
491: 7     Q. It talks about the GTCP 36-300 APU?
491: 8     A. Correct.
491: 9     Q. What airplane did the 36-300 go on?
491: 10     A. I can't tell you the -- I can tell you
491: 11     the company. It was an air bus. I cannot tell you
491: 12     exactly what airplane it went on.
491: 13     Q. But it was a commercial airplane?
491: 14     A. It was a commercial APU. It went on an
491: 15     air bus airplane. Exactly which one, I do not know.
491: 16     Q. Air bus 320, does that ring a bell?

**James Clark Deposition Designations -- Final**

491: 17         Don't know?
491: 18   A. Don't know.
491: 19   Q. Okay. You were copied on the document
491: 20     that starts at page 225, AS225?
491: 21   A. Yes.
491: 22   Q. Describe the surge control system that
491: 23     was used in the 36-300 APU.
491: 24   A. The control system that was used in the
491: 25     36-300 was very similar to the one we used in the
492: 1      331-250 and 200. It had a -- I didn't work on it,
492: 2      so it was Ed Goff. But as I recall, it was like the
492: 3      331-200 and 250.
492: 4    Q. Did the surge control system in the
492: 5      36-300 use inlet guide vane position to solve the
492: 6      double solution issue?
492: 7    A. I don't know. Actually, it did not have
492: 8      diffuser statics, so it would not have had that
492: 9      problem.
492: 10   Q. The 36-300 did not measure pressure --
492: 11     static pressure in the diffuser?
492: 12   A. I believe that's correct.

| 355 | 494:17-494:22 | Clark 12/07/2005 |
|-----|---------------|------------------|

494: 17   Q. BY MR. LIND: Focusing back on the
494: 18     document that is AS253 through AS255. Can you tell
494: 19     from looking at that document that it relates to the
494: 20     131-3?
494: 21   A. Yes, I recognize the surge system on page
494: 22     255 as the 131-3.

| 356 | 495:21-496:2 | Clark 12/07/2005 |
|-----|--------------|------------------|

495: 21   Q. If we turn the page to AS255, is that a
495: 22     diagram of the surge control system described in your
495: 23     817 patent?
495: 24   A. The sensing system there where you see
495: 25     the Delta P high and Delta P low and then you see a
496: 1      division of Delta P high and Delta P low is the
496: 2      patent that you referenced.

| 357 | 501:25-502:16 | Clark 12/07/2005 |
|-----|---------------|------------------|

501: 25   Q. When you wrote your December 1983 memo,
502: 1      had you selected yet what that specific numeric set
502: 2      point would be?
502: 3    A. That -- that -- that subpoint has changed
502: 4      with different engine -- In this case, we looked at
502: 5      it and it was .3. When we ran tests, in this case,
502: 6      it looks like it's gone to .6.

**James Clark Deposition Designations -- Final**

| | | |
|---|---|---|
| | 502: 7 | Q. When you described in your December 1983 |
| | 502: 8 | memo your Delta P/Delta P surge control that utilized |
| | 502: 9 | the pressure -- the static pressure measurements and |
| | 502: 10 | the diffuser, you didn't have a firm fixed set point |
| | 502: 11 | number, right? |
| | 502: 12 | A. I see it on here and expect surge to |
| | 502: 13 | occur at .3. So as far as a sub -- All we know is |
| | 502: 14 | there is -- this is not designed in the system. It's |
| | 502: 15 | only looking at the full sentence and see if it |
| | 502: 16 | defects full surge. |

| 358 | **502:23 -503:1** | Clark 12/07/2005 |
|---|---|---|
| | 502: 23 | THE WITNESS: Exhibit 22. |
| | 502: 24 | Q. BY MR. LIND: You're pointing to Exhibit |
| | 502: 25 | 22? |
| | 503: 1 | A. I'm pointing to Exhibit 22. |

**Total time for all Scripts in this report:    02:34:53**